

# REQUEST FOR QUALIFICATIONS
## NEW DEVELOPMENT OPPORTUNITY

## POPPLETON NEIGHBORHOOD

## BALTIMORE, MARYLAND

RFQ Issued: July 30, 2004
Proposal Deadline: October 28, 2004

**Issued by**
Mayor Martin O'Malley and the Citizens of Baltimore
And
Baltimore Housing
Department of Housing and Community Development / Housing Authority of Baltimore City
Paul T. Graziano, Commissioner/Executive Director

**For Information Contact:**
ALASTAIR SMITH
DEPARTMENT OF HOUSING AND COMMUNITY DEVELOPMENT
OFFICE OF ASSET MANAGEMENT AND DISPOSITION
417 EAST FAYETTE STREET, ROOM 1001
BALTIMORE MD 21202
410-396-4109
alastair.smith@baltimorecity.gov

Exhibit 3 to
Verified Complaint

## INTRODUCTION

Baltimore Housing (the Department of Housing and Community Development (HCD) and the Housing Authority of Baltimore City (HABC)) is pleased to present one (1) vacant Site (the "Site") to be redeveloped by qualified developers into housing, or other compatible uses. The Site is comprised of thirteen and eight-tenths (13.8) acres and five hundred and twenty-six (526) properties.

### Request for Qualifications (RFQ) Details

This Request for Qualifications (RFQ) is to select a development team or teams to participate in the planning and design phases, redevelopment, and ownership and management of properties to be developed on the Site in accordance with the terms herein, the zoning code, urban renewal plan, and other applicable regulations. This offering is to select a developer to work with the City and the community to create and implement a development plan for the Site. The Site includes two hundred and seven (207) properties that are currently City-owned; one hundred and seventy-one (171) properties for which acquisition is currently underway and which the City will soon have in title; and one hundred and sixty-eight (168) properties for which the City will use its authority to acquire. The City thus has, or will soon have, control of approximately sixty-eight percent (68%) of the properties on the Site.

HCD is soliciting proposals through this offering from for-profit and not-for-profit organizations, developers, contractors and others with relevant experience in urban development. HCD anticipates that opportunities exist for varying sizes and types of development entities including not-for-profit organizations, qualified small businesses, women and minority-owned businesses. Partnerships are encouraged in this regard. It is anticipated that the Respondent will participate in planning efforts with community members, institutions, and stakeholders, the City, and other entities to determine the appropriate redevelopment strategy for the Site. This may include consideration of a range of housing products and price points, inclusion of affordable housing, any appropriate mixed-use development, and planning and drafting governing design guidelines. It is anticipated that the Site will be conveyed to the Respondent, or subdeveloper, simultaneous to the developer's closing of a construction loan with a private lender, or the developer is otherwise in possession of financing capable of improving the lots.

A pre-submission conference will be held on Monday, August 16, 2004 at 6:00 p.m., in the Commissioner's Boardroom at HCD, Room 1346, 417 East Fayette Street, to assist prospective Respondents in submitting a responsive proposal. If special accommodations are required to participate in the Conference, please contact Alastair Smith at 410-396-4109, at least two business days in advance of this event. Interested parties may visit vacant lots in City possession on the Site at any time provided that an Inspection Right of Entry Agreement has been submitted to the Department of Housing and Community Development prior to entering on the Site. Respondents may also wish to conduct independent curbside visual inspections. Should you have any questions concerning this offering, contact Alastair Smith at 410-396-4109.

Completed applications must be in the form described herein and delivered by hand with the accompanying two-hundred fifty dollar ($250) fee to the Baltimore City Department of Housing and Community Development, Office of Asset Management and Disposition 417 East Fayette Street, Room 1001, Baltimore, Maryland 21202, no later than 12:00 p.m. (Noon), on Thursday, October 28, 2004.

**Estimated Timetable**

| | |
|---|---|
| **RFQ Issuance:** | July 30, 2004 |
| **Conference:** | August 16, 2004 |
| **Proposals Due:** | October 28, 2004 |
| **Award of Negotiating Privilege:** | Approximately December 2004 |

**Please note above dates and times are subject to change.**

TABLE OF CONTENTS

| SECTION | | PAGE |
|---|---|---|
| I. | OFFERING AND SITE INFORMATION | 1 |
| II. | STANDARDS AND CONTROLS | 4 |
| III. | PROPOSAL CONTENTS | 8 |
| IV. | SUBMISSION INSTRUCTIONS | 11 |
| V. | MBE/WBE PARTICIPATION | 12 |
| VI. | EVALUATION CRITERIA | 13 |
| VII. | AWARD PROCEDURES | 14 |
| VIII. | DEVELOPMENT PROCESS | 15 |
| XI. | RIGHTS RESERVED BY BALTIMORE HOUSING | 17 |
| X. | ADMINISTRATIVE INFORMATION | 18 |
| XI. | EXHIBITS | 20 |

EXHIBITS

| EXHIBIT A | SUBMISSION FORMS | i |
|---|---|---|
| 1. | RESPONDENT INFORMATION | i |
| 2. | TYPE OF ORGANIZATION | i |
| 3. | PRINCIPALS | i |
| 4. | DEVELOPMENT TEAM MEMBERS AND CONSULTANTS | ii |
| 5. | DISCLOSURES | ii |
| 6. | CERTIFICATION | iii |
| EXHIBIT B | SITE INFORMATION | iv |
| 1. | LIST OF PROPERTIES | iv |
| 2. | MAP OF ASSEMBLED SITE | xv |
| 3. | AERIAL IMAGE OF SITE | xvi |
| 4. | SITE MAPS BY BLOCK | xvii |
| EXHIBIT C | AFFORDABILITY GUIDELINES | xxvi |
| EXHIBIT D | OWNED PROPERTY DISCLOSURE | xxvii |
| EXHIBIT E | INSPECTION RIGHT OF ENTRY AGREEMENT | xxviii |
| EXHIBIT F | PROVISIONS FOR NON-ELDERLY PERSONS WITH DISABILITIES | xxix |
| EXHIBIT G | EBMC POPPLETON HOUSING STRATEGY | xxx |

## I.   OFFERING AND SITE INFORMATION

### A. Offering

This Request for Qualifications (RFQ) is to select a development team or teams to participate in the planning and design phases, redevelopment, and ownership and management of properties to be developed on the Site in accordance with the terms herein, the zoning code, urban renewal plan, and other applicable regulations. This offering is to select a developer to work with the City and the community to create and implement a development plan for the Site.

The development team must be able to create a bold program that can play a role in transforming the neighborhood. There must be a commitment and demonstrated ability to retain the urban fabric of the neighborhood, while providing housing that can compete in the regional market place.

### B. Site

The Site comprises an area of approximately thirteen and eight-tenths (13.8) acres, and includes five hundred and twenty-six (526) properties. The City currently owns or will own in the very near future 68% of the Site. The Site includes two hundred and seven (207) properties that are currently City-owned; one hundred and seventy-one (171) properties for which acquisition is currently underway and which the City will soon have in title; and one hundred and sixty-eight (168) properties for which the City will use its authority to acquire. The City will also use acquisition authority as needed to assemble the entirety of the Site. Please see Exhibit B for further details.

| SITE SUMMARY | |
|---|---:|
| Acres | **13.8** |
| Total Properties | **526** |
| City Owned or Imminent City Ownership | 358 |
| Future Acquisition | 168 |

### C. Background and History of the Poppleton Neighborhood

1.   Neighborhood Description

Poppleton is located in west Baltimore adjacent to Baltimore City's central business district. The neighborhood is bounded by Franklin Street on the north, Baltimore Street on the south, Martin Luther King, Jr. Boulevard on the east and Carey Street on the west. Poppleton was part of a large tract of land annexed by Baltimore City in 1816; subsequently, its housing stock reflects its place as one of the City's oldest neighborhoods.   Since its inception, Poppleton has been a mixed-income community including professionals, managers and working class households. Housing types have been classified into four timer periods: 1830-1845; 1845-1860; post-1865; and modern infill. Houses are predominantly late Georgian or Federal, a majority with gabled roofs, common bond brickwork and flat arch lintels. Homes built after 1845 included Italian cornices and ornamental ironwork.

Poppleton includes two commercial districts, comprising between eight to ten blocks. Commercial and retail uses are located roughly between West Baltimore and Hollins Streets and North Schroeder and North Carey Streets. The majority of businesses on West Baltimore Street are considered personal services, fast food and general stores. A more mixed-use district can be found in the area around Hollins Street. Southwest Baltimore ("Sowebo") is anchored by Hollins Market, the oldest public market still in use in Baltimore, and includes artists' studios, residential uses, institutions and some retail. The market retains a strong customer base, including former residents that return to shop on a regular basis.

2. Recent Investments

   a. *University of Maryland Biotech Center* - The north side of West Baltimore Street from Martin Luther King Boulevard to North Schroeder Street has been purchased by the University of Maryland and is being developed as a biotech park. The biotech park will consist of six buildings totaling approximately 600,000 square feet, and 25,000 square feet of open space in the 800 and 900 blocks of West Baltimore Street. Four buildings will be located on the 800 block and the remaining two on the 900 block. A 640-space garage with ground-floor retail space is being developed on the northeast corner of West Baltimore and Poppleton Streets. Buildings will house commercial bioscience research labs and marketing offices, UMB incubator labs and the School of Law's Intellectual Property Center. Between 1,000 and 1,500 jobs are expected to be generated by this project. Phase I, a 120,000 square foot office building is under construction and is anticipated to be completed in December 2004.

   b. *HOPE VI Developments* - Two recently completed HOPE VI developments represent over $140 million of investment in and near Poppleton. The Townes at the Terrace is a mixed-use and mixed-income development comprised of 391 housing units, drug store and business center totaling $81.2 million in investment. The new development includes 250 public housing units, 100 market-rate homeownership units, and 41 market-rate senior rental units. Heritage Crossing is a mixed-income development that totaling $58.8 million in investment. The development consists of 75 public housing units and 185 homeownership units, the most expensive of which sold for approximately $137,000.

3. Assets and Amenities

   a. *Proximity to Downtown* - Poppleton is adjacent to the western edge of downtown Baltimore, which is in the midst of the multi-million dollar West Side reinvestment initiative. Over the next six years over 1,800 units of market rate housing and 400,000 square feet of office space is expected to be completed.

   b. *West Baltimore MARC Train Station* – The station serving the MARC Commuter trains between Baltimore and Washington is about two miles from the proposed development site. A new rapid transit line, the "Red Line", has been proposed connecting the Social Security Administration in Baltimore

County to Fells Point along the waterfront, with a potential stop at North Schroeder Street in Poppleton. (For more details, please see http://www.baltimoreregiontransitplan.com/pages/redline.htm.)

c. *Health Care Anchors* - Poppleton is anchored by two health care centers: the University of Maryland Medical Systems and Bon Secours Hospital.

d. *University of Maryland-Baltimore* – Located immediately east of Poppleton, the campus is home to the University's dental, medical, graduate, pharmacy, social work and law schools.

e. *Mount Clare Shopping Center* - Located immediately south of Poppleton, this shopping center includes a Safeway, drugstore, bank, carry out food stores and other commercial retail establishments in addition to health care and the State of Maryland offices.

f. *B&O Railroad Museum* – The museum marks the birthplace of the American Railroad Industry and hosts a collection dating from the time the B&O laid its first tracks in Baltimore including trains, textiles and small artifacts.

g. *Hollins Market* - Completed in 1836, Hollins Market is Baltimore's oldest public market still in use and offers a variety of produce, fish, meat and prepared foods.

h. *The Edgar Allen Poe House and Museum* - Edgar Allen Poe lived at 3 North Amity Street for four years. His house is now operated by the Commission for Historical and Architectural Preservation (CHAP), which offers tours and special events on a year-round basis.

i. *Franklin Square* - The oldest of Baltimore's historic public squares is adjacent to Poppleton's western boundary of North Carey Street and also includes the City's first brownstone residences, which have retained their original elaborate ornamental and ironwork details.

j. *Greater Model Park* - The park abuts the housing Site on three (3) sides and includes a community recreation center and outdoor swimming pool. Harbor City High School is also located in this area.

4. Poppleton Housing Plan

A housing strategy was commissioned by the Village Center of Poppleton and the Empower Baltimore Management Corporation (EBMC) to capitalize on the University of Maryland biotech facility and strengthen the neighborhood. This report, completed in March 2003, recommends new housing development on the Site offered in this RFQ, strengthening existing residential investment south of Baltimore Street and creating a strong mixed-use district around Hollins Market (See Appendix G for a summary of this plan.).

## II.   STANDARDS AND CONTROLS

### A. Site Conditions and Terms

1. The City of Baltimore's Department of Housing and Community Development (HCD) is offering the Site listed above to developers who will redevelop the properties into a high quality development.

2. It is the intention of HCD to offer the Site as one development package. Respondents should demonstrate their ability to participate in planning efforts to determine optimal redevelopment strategies for the Site and to develop new housing on a Site of this scale.

3. The City currently owns or in the very near future will own approximately 68% of the entire Site. Acquisition is underway and ongoing to complete the site assemblage. Because large portions of the Site are or soon shall be City-owned, it is anticipated that development shall proceed in phases if feasible and concurrent with final acquisition. In consultation with the selected Developer, City acquisition efforts may prioritize the assemblage of entire blocks to facilitate construction as soon as feasible. (See Exhibit B.4.) Respondents willing to invest capital up front to increase the speed of acquisition will be view favorably.

4. Following site assembly efforts, the Site will be offered in "as is" condition. The Site may or may not contain environmental hazards that will need to be remediated by the Respondent prior to redevelopment. HCD has not conducted environmental testing of the Site and does not make any representation, guaranty, or warranty concerning any Site conditions, including the possible presence of environmental hazardous materials. The City will bear no responsibility or expense in removal or treatment of asbestos, lead or other hazardous materials. Respondents shall indemnify and hold the City and HCD harmless from claims or damages arising out of or in connection with the removal of such materials.

5. Developer shall be expected to meet or exceed City Minority or Women Owned Business Enterprise goals. (See Section VI.)

6. Respondents may propose adding properties to the Site.

### B. Site Use

1. The development shall be residential in nature with a large home ownership component.

2. The specific details of the development, such as unit count, construction type, etc., shall be determined through negotiations with the Respondent, the City, the community, and other stakeholders.

3. The development shall be a market-driven project that includes a small percentage of affordable units. (See Exhibit C for Affordability Guidelines.) The number, type, and the tenure is yet to be determined.

4. The Village Center of Poppleton and EBMC commissioned a study of potential housing development in Poppleton. The study found a development of market-rate, mostly detached homes to be feasible on the Site offered in this RFQ. (See Exhibit G.)

5. The lots will be utilized for a use permitted under the Baltimore City Zoning Code and the Poppleton Urban Renewal Plan and any other applicable regulation. Currently, the vast majority of the properties are zoned R-8. An amendment to the Poppleton Urban Renewal Plan is under consideration by the Baltimore City Council to re-zone the remainder of the Site as R-8 as well. Please consult with the Department of Planning regarding specific requirements of this zoning classification and other zoning issues. (Please see www.baltimorecity.gov/planning/government/planning.) Proposals that contemplate a variance or change in Zoning are acceptable provided that the issue is addressed appropriately in Submission Requirements and in soft cost and timeframe calculations. HCD can not guarantee any such regulatory change.

6. Sufficient parking for the proposed uses must be provided according to governing regulations.

7. It is anticipated that the "Red Line" rapid transit will be built along the Route 40 corridor with a stop near the Site. Thus, the Site does provide the possibility of incorporating Transit Oriented Development (TOD) principles in design.

8. Development shall be to the benefit of the local community and residents. Hiring of residents and the creation of partnerships to further this goal will be view favorably.

9. Model Park shall be given consideration in creating an overall development plan.

## C. Financing Assumptions

1. Acquisition Price: The City of Baltimore, through HCD, anticipates assembling the Site and conveying the properties at market value.

2. Financing:

a. The Respondent is expected to obtain private construction and permanent financing for the construction of project.

b. For any affordable units it is anticipated that subsidy for the construction and ongoing operation of these units may be available in the form of capital and operating sources in the form of City, State, and/or Federal funds under control of Baltimore Housing subject to post-selection negotiations.

c. An equity contribution of no less than ten percent (10%) of the total development cost will be required from the Respondent. For non-for-profit organizations, the minimum equity contribution shall be two and one-half percent (2.5%) of the total development cost.

    d.   If Low Income Housing Tax Credit (LIHTC) funds are included in a financing plan, Respondents shall be notified that the Housing Authority of Baltimore City will support those projects that include a minimum of fifteen percent (15%) of the total project LIHTC units as one bedroom units reserved for Non-Elderly Persons with Disabilities. (See Exhibit F.)

**D.  Design Considerations**

1.  The Respondent will be expected to participate in the creation of design guidelines governing development, including public spaces and streetscapes.

2.  Building designs should be attr, in accordance with the developed design guidelines, and compatible aesthetically with the surrounding environment.

3.  Use of energy-efficient and environmentally sensitive materials and processes is strongly encouraged.

**E.  Developer Qualifications**

1.  The development team must be able to create a bold program that can play a role in transforming the neighborhood.  There must be a commitment and demonstrated ability to retain the urban fabric of the neighborhood, while providing housing that can compete in the regional market place.

2.  This RFQ is seeking to identify a development team with a proven track record of completing comparable projects.  The team should be able to demonstrate the following expertise:

    a.     Ability to work with a diverse constituency;

    b.     Ability to negotiate successfully and partner with public sector stakeholders;

    c.     High-quality urban design and planning experience;

    d.     Ability to conduct, analyze and interpret market studies and data;

    e.     Successful completion of urban-based, mixed-income, mixed tenure (home ownership and rental) residential development; and

    f.     Ability to perform complex financial transactions, to secure financing and the financial capacity to complete the project in a timely manner, including possible resources for acquisition and demolition.

    g.     Ability to market and manage market-rate and affordable residential properties in an urban market.

**F. Additional Developer Responsibilities**

1. The Respondent shall be responsible for obtaining at its sole cost all permits, standard regulatory approvals, approvals for subdivisions, approvals for zoning appeals or regulatory changes of any kind, as well as any required engineering and environmental studies.

2. All closing costs shall be borne by the Respondent including but not limited to any costs of appraisals, surveys, legal descriptions and any other typical development "soft costs."

3. Respondents may be required to make presentations to the community through the relevant community associations as determined by HCD.

4. Respondents may be asked to make a presentation to the RFQ Review Panel. (See "Award Procedures – Review Panel" section.)

5. Respondents may be asked to respond to follow-up questions from HCD and/or the RFQ Review Panel.

### III.   PROPOSAL CONTENTS

Respondents are required to submit the following information in the format described below and in sufficient detail to enable HCD and the Review Panels to give ample consideration to the proposal.  Additional information regarding formatting, presentation and delivery of the proposal is found in Section V – Submission Instructions.

### TAB A.   TEAM COMPOSITION

1. Each proposal must include a cover letter signed by an officer authorized to make a binding contractual commitment for the firms or organizations in the development team.

2. Each proposal must include the completed Respondent Information form. (See Exhibit A.) List one reliable and easy-to-reach contact for the development team.  Please note that this form must be signed by an officer authorized to make a binding contractual commitment on behalf of the applicant entity

### TAB B.   EXPERIENCE

1. Provide a narrative statement describing the previous experience of the Respondent and development team.

2. Provide specific information on projects that are similar in scale and character to the proposed development, including the nature and dollar value of each project, the project manager's name and contact information from at least one participating lending institution. Provide at least three examples and ensure that evidence of capacity with respect to all of the following issues is represented on at least occasion.

    a. *Ability to work with a diverse constituency* - West Baltimore and the Poppleton neighborhood is a location of racial and class diversity. The selected applicant shall demonstrate the ability to work successfully within diverse areas. Evaluation will include: prior experience in diverse communities, the types of organizations that were involved in any planning and development processes; and the process whereby the developer engaged community members, local institutions and other stakeholders in various phases of the project. Provide an indication the developments benefited the local community and residents, including any employment opportunities created for local residents and/or residents of Public Housing.

    b. *Ability to negotiate successfully and partner with public sector stakeholders* - The Respondent will be expected to develop strong working relationships with public agencies.  Evaluation will include: approach and expectations involved in a public-private partnership, expectations regarding division of responsibilities and the ability to jointly identify and pursue resources. Provide an indication of such expectations.

c.  *High-quality urban design and planning experience* - The Respondent will be expected to provide a high quality design that draws positive attention to the project and complements and adds value to the neighborhood. Evaluation will include: the design approach and philosophy for this type of project; commitment to environmentally sound design; approach to demolition and salvage; experience with TOD; approach to incorporating park space in the site plan; and the process for engaging the community and other stakeholders in developing the plan and specific products.

d.  *Ability to conduct, analyze and interpret market studies and data* – After selection, the developer will be expected to recommend the appropriate product mix based on a thorough and sound market analysis including recent and planned future development. This recommendation will include a detailed estimate of product types, price points, mix of for-sale and rental, and affordable and market-rate units.

e.  *Successful completion of urban-based, mixed-income, mixed tenure (home ownership and rental) residential development* - The applicant will be expected to have a strong base in residential development projects similar to this project.  Evaluation will include: the time required to complete these projects; environmental remediation issues; issues that may have delayed the project and how they were resolved; the ability of these projects to leverage additional investment; and the development team's approach and philosophy to urban development.

f.  *Ability to perform complex financial transactions, to secure financing and the financial capacity to complete the project in a timely manner, including possible resources for acquisition and demolition* - The applicant will also be expected to identify and secure all funding with the exception of the public contribution described earlier in this RFQ. Evaluation will include: the approach to feasibility analysis, a demonstrated ability to bring additional resources to project, description of funding sources and uses for similar projects and expectations of equity requirements.

3.  Provide resumes of the project team, including, if applicable, architect, engineers of all appropriate disciplines, contractor and/or construction manager, marketing agent and property management firm. Resumes should include a description of experience and completed projects that the reviewers may visit. Please draw attention to any unique or particularly relevant experiences.

### TAB C.   FINANCIAL INFORMATION

1. Respondents must provide sufficient financial information to establish the approximate net worth and liquid assets available to the development team to complete the project.  Provide supporting documentation for the above financial information. Be advised that the analysis of this statement will include a comparison of stated available assets and the estimated equity required for the development.  All financial information will be treated with the strictest confidence within the agency.

2. Respondents that are companies or entities not publicly traded must submit accountant-prepared financial statements for the most recent fiscal year end.

3. Not-for-profit entities shall provide a summary of funding sources.

### TAB D.   PROPERTY DISCLOSURES

1. Complete the Owned Property Disclosure form (See Exhibit D). Include all properties owned or managed by the development entity and any principal with at least a ten percent (10%) interest in the development entity.

### TAB E.   MINORITY- AND WOMEN-OWNED BUSINESS ENTERPRISES

1. Indicate the minority- and women-owned business participation in the development team. Include the percentage of ownership of the final development by such firms. Indicate whether such firms are currently registered with the City as Minority- and Women-Owned Business Enterprises (MWOBE) or will be seeking registration.

2. Provide a list of minority- and women-owned businesses and contractors who will be asked to participate in this work. Indicate whether such firms are currently registered with the City as Minority- and Women-Owned Business Enterprises or will be seeking registration.

3. Indicate any additional steps that will be taken by the development team to maximize minority participation in the various stages of development, operations and employment when the project is completed.

4. Provide the name and contact information of the individual responsible for adherence to MWOBE participation goals. (See Section VI.)

IV.   **SUBMISSION INSTRUCTIONS**

A.  Proposals must include, at a minimum, the requirements listed in this RFQ and may include any background or other supporting information that the Respondent feels necessary. Proposals need not and should not be elaborate or costly to prepare. They should, however, be prepared in a professional manner and in the format described in this RFQ.

B.  HCD will not be limited to the information provided by the Respondent, but may utilize other sources of information useful in evaluating the capabilities of the Respondent. Additional information or modifications to proposals may be requested of any Respondent.

C.  HCD may in its sole discretion cancel this RFQ, in whole or in part. HCD may in its sole discretion reject any or all proposals submitted when this action is determined to be advantageous or in the best interest of the City or HCD.

D.  Submission Requirements

1.  Proposals shall be in the format described herein. (See also Section IV.) Submit one (1) original with original signature plus seven (7) copies totaling eight (8) submissions of each proposal (bound in a loose-leaf notebook and to lay flat when read) and all materials together in one envelope or package if possible. All proposals must have a table of contents and each section tabbed. All proposals must be delivered to the Office of Asset Management and Disposition / Department of Housing And Community Development / 417 East Fayette Street, Room 1001 / Baltimore, Maryland 21202 by 12:00 p.m. (noon) on Thursday, October 28, 2004. Proposals will be dated and time stamped upon submission and a receipt will be provided.

2.  Proposals shall be submitted with a two hundred and fifty dollars ($250.00) non-refundable fee. The fee shall be presented upon submission of the proposal in the form of a check payable to the "City of Baltimore." Any proposals not accompanied with a fee will not be accepted. HCD will acknowledge acceptance of a proposal by issuing a receipt upon submission. A list of applicants becomes public information at the proposal deadline.

3.  Proposals or unsolicited amendments to proposals arriving after the closing date and time will not be accepted.

4.  Failure to submit the proposals in the manner described above may result in the proposal being rejected as unresponsive.

## VI. MINORITY AND WOMEN OWNED BUSINESS ENTERPRISE PARTICIPATION

It is the policy of the City that minority- and women-owned business enterprises should have maximum opportunity to participate in any and all components of the development, including, but not limited to, ownership, financing, design, construction, management, operations, and employment after project completion.

The City's Minority Business Enterprise (MBE) and Women Business Enterprise (WBE) participation goals are as follows:

| Construction | Services | Architectural and Engineering |
|---|---|---|
| MBE goal is 27% | MBE goal is 17% | MBE goal is 21% |
| WBE goal is 8% | WBE goal is 9% | WBE goal is 13% |

For more details on meeting MBE and WBE requirements, contact:
> Ms. Pamela Schevitz
> Minority Women's Business Opportunity Office
> City Law Department
> City Hall
> 100 North Holliday Street
> Baltimore, Maryland 21202
> (410) 396-4355

To be credited toward meeting the above goals, enterprises must be certified by the City of Baltimore. For certification contact:
> Mr. Thomas Corey
> Equal Opportunity Compliance Office
> City Law Department
> City Hall
> 100 North Holliday Street
> Baltimore, Maryland 21202
> (410) 396-3940

### VII.   EVALUATION CRITERIA

The HCD Review Panel will review and grade proposals based on a scale of 100 points. HCD will select one of the proposals at its sole discretion.

Criteria used in evaluation of proposals include the following.

The development team has a satisfactory record of past performance as demonstrated by the Respondent's experience in planning, financing, constructing, marketing and managing projects similar in size and scope to the scale of the new development. Specifically:

A.   **Ability to Work with Public and Private Stakeholders (30 points)**

    1.   Ability to work with a diverse constituency.

    2.   Ability to create local partnerships and hire local residents when possible.

    3.   Ability to negotiate successfully and partner with public sector stakeholders.

B.   **Team Composition and Experience (30 points)**

    1.   High-quality urban design and planning experience.

    2.   Ability to conduct, analyze, and interpret market studies and data.

    3.   Successful completion of urban-based, mixed-income, mixed tenure (home ownership and rental) residential development.

    4.   Successful marketing and management of urban-based residential rental properties.

C.   **Financial Capacity (30 points)**

    1.   Ability to perform complex financial transactions, to secure financing, and to demonstrate the financial capacity to complete the project in a timely manner, including identifying possible resources for acquisition and demolition.

D.   **Opportunities created for Minority- and Women-Owned Business Enterprise (See Section VI.).  (10 Points)**

    1.   Achievement of MBE and WBE participation goals for the project.

    2.   Proposals that exceed goals and requirements established in Section VI will be viewed more favorably.

## VIII.   AWARD PROCEDURES

### A.   Eligibility for Award

In the event that HCD determines that it has received one or more proposals, which, at the sole determination of HCD, are deemed feasible, then HCD may make an award for the property under the terms of this RFQ. In this event, the selected Respondent may be awarded the opportunity to enter into an Exclusive Negotiating Privilege with the City (See Section IX.). In order to be eligible for such an award, the proposal must be responsive to the RFQ.  Responsive proposals follow all guidelines established herein for preparation and submission and achieve goals stated within this RFQ.

### B.   Community Presentations

Respondents may be asked to make a short presentation to the community through the relevant community association for each Site. HCD may coordinate with the community association to arrange a time and place for the presentations.   The community association may at its sole discretion, governed by its own rules and by-laws, if any, and in any format of its choosing, provide HCD a recommendation regarding the award of the Site.

### C.   Review Panel

HCD may designate a Review Panel for evaluating the proposals.  The size and composition of the Review Panel is the sole responsibility of HCD. HCD may invite the participation of a community member on the Panel. Any such member may be a full voting member on the Panel and may be asked to sign a non-disclosure agreement with the City. HCD may also invite a representative of the Poppleton Village Center to participate on the Panel. The Review Panel shall have the opportunity to review all written materials and may request additional written materials or oral presentations from any or all Respondents. The Review Panel will be presented any recommendation from local community associations and other parties. The Review Panel may make an advisory recommendation to the Commissioner of the Department of Housing and Community Development.

### D.   Housing Commissioner Makes the Award

The Housing Commissioner retains the right to accept, reject or revise all recommendations; to request additional information from the Review Panel, HCD staff, and any or all Respondents; and to reject all Respondents.

### E.   Notification

Official notice of an award will be sent by U.S. Mail to the address and contact person listed in Tab A.  Respondents who are not selected will be similarly notified by U.S. Mail after a selected Respondent has been offered and accepted the Exclusive Negotiating Privilege for the Site.

## IX. DEVELOPMENT PROCESS

### A. Right-of-Entry

In the event a proposal is selected for award, HCD may issue a Right-of-Entry for properties in possession of the City of Baltimore to the selected Respondent. The selected Respondent will need to present evidence of insurance coverage. Under the Right-of-Entry, the selected Respondent, its employees, agents, and representatives, may enter the Property for the purposes of carrying out environmental baseline analysis for hazardous materials; Site surveys, plats and re-subdivisions, as applicable; soil boring data and analysis; analysis of the structure; architectural, planning, design, transportation or engineering studies for proposed development; and other relevant activities.

### B. Exclusive Negotiating Privilege

In the event a proposal is selected for award, HCD may issue an Exclusive Negotiating Privilege (ENP) for a period of one hundred eighty (180) days to the selected Respondent setting out specific requirements and deadlines for fulfilling requirements of this RFQ. The selected Respondent will have seven (7) days in which to return the signed ENP and provide a non-refundable fee of one thousand dollars ($1,000) in the form of a certified check payable to the Director of Finance. During the ENP, the party which is awarded the RFQ shall have the exclusive right to enter into a contract to purchase the property and no other party will have the right to contract for or to purchase the property.

If negotiations have not been completed within the one hundred eighty (180) days after the selection of a Respondent, then the ENP will expire. HCD may choose to extend that time period if, in the view of HCD, negotiations are proceeding satisfactorily. Should the parties fail to agree upon a contract within the timeframes of the ENP, HCD, at its sole discretion, may cancel negotiations with the selected Respondent. HCD may choose to proceed to commence negotiations with another Respondent, accept new proposals, or cancel the RFQ. An award of the ENP is considered to be Site control for the purposes of securing financing, and to establish agreements with entities that will market the project.

### C. Land Disposition Agreement and Board of Estimates Approval

At the successful conclusion of negotiations under the ENP, the City will enter into a Land Disposition Agreement (LDA) or similar document setting forth the terms and conditions of sale or lease and development of the Site. Decisions regarding award of the Site and terms of award as described in the LDA will be recommended by HCD to the Board of Estimates for final approval. The disposition of the property through an LDA is subject to the approval of the Board of Estimates of Baltimore City. Only following approval by the Board of Estimates, may HCD and the developer proceed to a settlement on the property. The developer is bound by the construction plans and timelines as identified specifically in the LDA. Major change orders that materially affect the Site plans, facade elevations or other exterior design elements must be approved by HCD prior to implementation. In the event the developer does not

comply with the provisions of the LDA, HCD has the right to enforce such provisions to compel compliance.

D. Development Oversight

The selected Respondent must agree to the review and guidance of HCD and the Department of Planning in the preparation of plans for rehabilitation in conformance with this RFQ, the Zoning Ordinance, Historic Preservation standards as applicable and other applicable codes and ordinances of the City of Baltimore.

## X.   RIGHTS RESERVED BY BALTIMORE HOUSING

HCD reserves the right in its sole discretion to recommend the award of a contract related to this RFQ based upon the written proposals received by HCD without prior discussion or negotiation with respect to those proposals. All portions of this RFQ may be considered to be part of the contract and may be incorporated by reference. Any contract awarded in connection with the RFQ will be subject to approvals as required by the City Law Department, including the final approval by the Board of Estimates of Baltimore City.

As part of the evaluation process, HCD specifically reserves the right to review and approve the drawings, plans and specifications for redevelopment with respect to their conformance with the goals and requirements of this RFQ.  HCD also reserves the right to refuse to approve any such drawings, plans or specifications that are not suitable or desirable, in its opinion, for aesthetic or functional reasons; and in so passing upon such drawings, plans and specifications, it shall have the right to take into consideration, but shall not be limited to, the suitability of the Site plan, architectural treatment, building plans and elevations, materials and color, construction details, access, parking, loading, landscaping, identification signs, exterior lighting, refuse collection details, street, sidewalks and the harmony of the plan with the surroundings.

HCD reserves the right, at its sole discretion, to accept or reject any and all proposals received as a result of this RFQ; to waive minor irregularities; and to conduct discussions with all responsible Respondents, in any manner necessary, to serve the best interest of HCD and the City of Baltimore.

HCD reserves the right to request additional information from any or all Respondents if necessary to clarify that which is contained in the proposals.

HCD reserves the right to reject any proposal as a result of misrepresentation of any information contained in the proposal including but not limited to representations made in Exhibits A.

While it is the present intention of the City to carry out the development of these Site as identified in this RFQ as soon as practicable, nothing contained in this RFQ shall be construed as a warranty or commitment on the part of the City to be obligated to make conveyance of any particular property. Additionally, the City may convey all or a portion of the Site in phases. The City shall not be liable for any costs, damages, injuries, or liabilities caused to or suffered or incurred by the Developer, its successors or assigns in connection with, or as a result of the City's inability to deliver clear title promptly to all or a portion of the Site.

To degree allowable by federal, state and local law, the rules and regulations of the federal Department of Housing and Urban Development, applicable court orders and consent decrees, and Housing Authority of Baltimore City rules and policies; and in the event that the selected Awardee of any property herein utilizes Project Based Section 8, Public Housing Mixed Finances or other HABC resources, this RFQ shall be represented as procurement for said resources.

**XI.  ADMINISTRATIVE INFORMATION**

A.  Issue Date

The issue date of this RFQ is Friday, July 30, 2004.

B.  Issuing Office

This RFQ is issued by the Department of Housing and Community Development, Office of Asset Management and Disposition, Room 1001, 417 East Fayette Street, Baltimore, Maryland 21201 on behalf of the Mayor and City Council of Baltimore.

C.  Obtaining RFQ

The RFQ will be made available free of charge. The RFQ may be picked up at 417 E. Fayette Street, Room 1001, Baltimore, Maryland 21202 between 9:00 AM and 4:00 PM. Proposals are also downloadable from HCD's website at:

http://www.baltimorehousing.org/index/development.asp

D.  Pre-Proposal Conference

An RFQ Conference will be held on Monday, August 16, 2004 at 6:00 p.m., in the Commissioner's Boardroom, Room 1346, 417 East Fayette Street. If special accommodations are required to participate in the Conference, please contact Alastair Smith at 410-396-4109 at least two (2) business days in advance.

E.  Site Inspections

The properties on the Site owned by the City of Baltimore are available for inspections on an ongoing basis. Prior to entering upon any property, it is required that an Inspection Right of Entry be signed and returned to the Department (See Exhibit E for Inspection Right of Entry Agreement.). Please contact Alastair Smith at 410-396-4109 at least one (1) business day prior to entering the Site.

F.  Questions and Inquiries

Questions and inquiries, both verbal and written, will be accepted from Respondents attending the Pre-Proposal conference.

G.  Revisions and Addenda

Should it become necessary to revise any part of this RFQ or provide additional information necessary to adequately interpret provisions and requirements of this RFQ, an Addendum to the RFQ shall be provided to all Respondents who provided their contact information. HCD will also appropriately update the web version of the RFQ should any such revision or addenda be necessary. It is recommended that all interested parties review subsequent postings periodically to maintain current information about the offering.

H. Deadline

The deadline for receipt of proposals is 12:00 PM (noon) Thursday, October 28, 2004. Proposals will be dated and time stamped upon submission and a receipt will be provided. HCD shall not accept proposals after the deadline. Use of the U.S. Postal Service, private delivery companies or courier services is undertaken at the sole risk of the Respondent. It is the Respondent's sole responsibility to ensure that the proposal is in the possession of the issuing office by the deadline.

I. Submitting Responses to RFQ

All proposals must be delivered with the accompanying $250.00 fee to:

Office of Asset Management and Disposition
Department of Housing and Community Development
417 East Fayette Street, Room 1001
Baltimore, Maryland 21202

ONE (1) ORIGINAL PLUS SEVEN (7) COPIES TOTALING EIGHT (8) SUBMISSIONS OF EACH PROPOSAL (BOUND IN A LOOSE-LEAF NOTEBOOK AND TO LAY FLAT WHEN READ) AND ALL MATERIALS TOGETHER IN ONE ENVELOPE OR PACKAGE IF POSSIBLE.  ALL PROPOSALS MUST HAVE A TABLE OF CONTENTS AND EACH SECTION TABBED.

J. Incurring Expenses

The City of Baltimore shall not be responsible for nor in fact will pay any cost incurred by any Respondent in preparing and submitting a proposal or requested supplemental information in response to the RFQ.

K. Public Information Act Notice

HCD commits to handling all information regarding financial assets and holdings of Respondents in strictest confidence. Respondents should give specific attention to identifying any additional portions of their proposals that they deem to be confidential, proprietary information, or trade secrets and provide any justification why such material, should not be disclosed by HCD under the Maryland Public Information Act SS  1-601 *et seq.* of the State Government Article, Annotated Code of Maryland upon request by the public.

L. Compliance with the Law

By submitting an offer in response to this RFQ, the Respondent selected for award agrees that it will comply with all Federal, State, and City laws, rules, regulations, and ordinances applicable to its activities and obligations under this RFQ.

XII.   **EXHIBITS**

These exhibits are for information purposes only and bind neither the City nor HCD.

Exhibit A      **Submission Forms**
               (Insert in Tab A of Response)
               A.1.   Respondent Information
               A.2.   Type of Organization
               A.3.   Principals
               A.4.   Development Team Members and Consultants
               A.5.   Disclosures
               A.6.   Certification

Exhibit B      **Site Information**
               (For Informational Purposes Only)
               B.1.   List of Properties
               B.2.   Map of Site
               B.3.   Aerial Image of Site

Exhibit C      **Affordability Guidelines**

Exhibit D      **Owned Property Disclosure Form**
               (Insert of Tab D of Response)

Exhibit E      **Inspection Right of Entry Agreement**

Exhibit F      **Provisions for Non-Elderly Persons with Disabilities**

Exhibit G      **EBMC Poppleton Housing Strategy**

(If any form is not applicable, please submit marked "N/A.")


**END OF RFQ DOCUMENT**

**EXHIBIT A      SUBMISSION FORMS**

## A.1.   RESPONDENT INFORMATION

| Name of Respondent: | |
|---|---|
| Address: | |
| Contact Person: | |
| Telephone Number: | |
| Fax Number: | |

Be advised that HCD will use the above contact information to keep the Respondent informed about the RFQ process; to schedule oral presentations to the Review Panel or community groups; or to make any requests for additional information and notifications regarding selection.

## A.2.   TYPE OF ORGANIZATION

| Type of Organization (*i.e.*, partnership, joint venture, corporation, limited liability company, not for profit organization, etc): | |
|---|---|

## A.3.   PRINCIPALS

If entity is a joint venture, provide principals for each entity. If entity is a not for profit organization, provide a list of the officers of the Board of Directors. Use other sheets as necessary.

| Principle Name | Title/Position | Home Address | % Interest | Social Security Number |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## A.4.   DEVELOPMENT TEAM MEMBERS AND CONSULTANTS

Please provide name, address, telephone and fax. If not yet selected or not applicable, mark "N/A."

| Architect: | Marketing Agent: |
|---|---|
| Engineer: | Legal: |
| General Contractor: | Other: |

## A. 5   DISCLOSURES

Has any principal identified in this form or any corporation or organization in which this principal is or was formerly a principal partner, managing member or otherwise owned or control more than 10% of the shares or assets of a corporation, been the subject to any of the following?

1. Pending judgements, legal actions, lawsuits, orders and/or orders of satisfaction?     ☐Yes   ☐No

2. Been convicted or pending case for fraud, bribery or grand larceny?     ☐Yes   ☐No

3. Been convicted or pending case for arson?     ☐Yes   ☐No

4. Adjudged bankrupt, either voluntary or involuntary, within the past 10 years?     ☐Yes   ☐No

5. Indicted for or convicted of any felony within the past 10 years?     ☐Yes   ☐No

6. Unpaid taxes or liens?     ☐Yes   ☐No

7. Declared in default of a loan or failed to complete a development project?     ☐Yes   ☐No

8. Failed to complete or currently in violation of a Land Disposition Agreement or other agreement involving the City of Baltimore?     ☐Yes   ☐No

9. Own a property which currently has a Vacant Open Notice or other housing code violation?     ☐Yes   ☐No

If the answer to any of the above is yes, please provide a full explanation including as appropriate for each case (1) date, (2) charge, (3) place, (4) Court, (5) action taken and (6) current disposition. Attach documentation, as necessary.

## A.6.   CERTIFICATION

Please note: if the Respondent is a joint venture, this certification form A.6 must be signed by an officer of each entity composing the joint venture.

I _____

am an officer authorized to make a binding contractual commitment for the Respondent.

I have received, read and understand the provisions of this Request for Proposals (RFP).

I acknowledge that failure to disclose a material fact or to misrepresent a fact can result in disqualification of the development proposal from further consideration.  I certify that all information contained in this response to the RFQ, including but not limited to, the disclosure information above is true and correct to the best of my knowledge and belief.

I understand by signing this form in conjunction with a response to this RFQ, that the City may, at its choosing, conduct a check with Dun and Bradstreet and other credit verification or similar agencies.

I understand that the City is not obligated to pay, nor will it in fact pay, any costs or losses incurred by the Respondent at any time, including, but not limited to, the cost of: (1) any prior actions by the Respondent in order to respond to the RFQ, and/or (2) any future actions by the Respondent in connection with any negotiations between the Respondent and the City, including, but not limited to, actions to comply with requirements of HCD, the City or any applicable laws.

I agree that I will not enter into, execute or be a party to any Covenant, Agreement, Lease, Deed, Assignment or Conveyance, or any other written instrument which restricts the sale, lease, use or occupancy of the property or any part thereof, upon the basis of race, color, religion, sex, or national origin and will comply with all Federal, State, and local laws, in effect from time to time, prohibiting discrimination or segregation and will not discriminate by reason of race, color, religion, sex or national origin in the sale, lease, use or occupancy of the property.

Dated: _____

Signature: _____

Title: _____

Respondent Entity: _____

EXHIBIT B     SITE INFORMATION

## B.1.   LIST OF PROPERTIES

| ADDRESS | | | BLOCK LOT | ZONING | LOT DIMENSIONS | LOT SIZE (SF) | ACRES | OWNERSHIP |
|---|---|---|---|---|---|---|---|---|
| 18 N | AMITY | ST | 0202 108 | 0R090 | 15X53 | 812 | 0.019 | CITY OWNED |
| 20 N | AMITY | ST | 0202 107 | 0R090 | 12X53 | 658 | 0.015 | CITY OWNED |
| 22 N | AMITY | ST | 0202 106 | 0R090 | 11X53 | 594 | 0.014 | CITY OWNED |
| 24 N | AMITY | ST | 0202 105 | 0R090 | 11X51-6 | 567 | 0.013 | CITY OWNED |
| 26 N | AMITY | ST | 0202 104 | 0R090 | 11X51-6 | 567 | 0.013 | CITY OWNED |
| 28 N | AMITY | ST | 0202 103 | 0R090 | 12-6X51-6 | 670 | 0.015 | CITY OWNED |
| 104 N | AMITY | ST | 0187 092 | 0R090 | 11X39 | 425 | 0.010 | FUTURE ACQUISITION |
| 106 N | AMITY | ST | 0187 093 | 0R090 | 12X39 | 405 | 0.009 | CURRENT ACQUISITION |
| 108 N | AMITY | ST | 0187 094 | 0R090 | 12X39 | 471 | 0.011 | CURRENT ACQUISITION |
| 110 N | AMITY | ST | 0187 095 | 0R090 | 12X39 | 432 | 0.010 | CURRENT ACQUISITION |
| 112 N | AMITY | ST | 0187 096 | 0R080 | 23-3X60 | 1564 | 0.036 | CURRENT ACQUISITION |
| 116 N | AMITY | ST | 0187 098 | 0R080 | 11-8X72 | 721 | 0.017 | CITY OWNED |
| 118 N | AMITY | ST | 0187 099 | 0R080 | 11-8X72 | 850 | 0.020 | CITY OWNED |
| 120 N | AMITY | ST | 0187 100 | 0R080 | 11-8X72 | 851 | 0.020 | CITY OWNED |
| 122 N | AMITY | ST | 0187 101 | 0R080 | 11-9X72 | 856 | 0.020 | CITY OWNED |
| 124 N | AMITY | ST | 0187 102 | 0R080 | 12X62-5 | 760 | 0.017 | CURRENT ACQUISITION |
| 125 N | AMITY | ST | 0187 088 | 0R080 | na | 1339 | 0.031 | FUTURE ACQUISITION |
| 126 N | AMITY | ST | 0187 103 | 0R080 | 12X62-5 | 793 | 0.018 | FUTURE ACQUISITION |
| 127 N | AMITY | ST | 0187 090 | 0R080 | 11-9X62 | 751 | 0.017 | CURRENT ACQUISITION |
| 128 N | AMITY | ST | 0187 104 | 0R080 | 12X62-5 | 751 | 0.017 | CURRENT ACQUISTION |
| 129 N | AMITY | ST | 0187 091 | 0R080 | 11-9X62 | 736 | 0.017 | CURRENT ACQUISITION |
| 130 N | AMITY | ST | 0187 105 | 0R080 | 12X62-5 | 797 | 0.018 | CURRENT ACQUISITION |
| 202 N | AMITY | ST | 0172 141 | 0R080 | 12X71 | 859 | 0.020 | CURRENT ACQUISITION |
| 204 N | AMITY | ST | 0172 140 | 0R080 | 12X71 | 864 | 0.020 | CURRENT ACQUISITION |
| 206 N | AMITY | ST | 0172 139 | 0R080 | 12X71 | 808 | 0.019 | CURRENT ACQUISTION |
| 208 N | AMITY | ST | 0172 138 | 0R080 | 12X71 | 804 | 0.018 | CURRENT ACQUISITION |
| 210 N | AMITY | ST | 0172 137 | 0R080 | 12-6X71 | 883 | 0.020 | CITY OWNED |
| 210 N | AMITY | ST | 0172 137 | 0R080 | 12-6X71 | 227 | 0.005 | CITY OWNED |
| 212 N | AMITY | ST | 0172 136 | 0R080 | 12-6X71 | 883 | 0.005 | FUTURE ACQUISITION |
| 214 N | AMITY | ST | 0172 135 | 0R080 | 13-6X71 | 923 | 0.021 | CURRENT ACQUISITION |
| 216 N | AMITY | ST | 0172 134 | 0R080 | 13-6X71 | 941 | 0.022 | FUTURE ACQUISITION |
| 218 N | AMITY | ST | 0172 133 | 0R080 | 13X71 | 907 | 0.021 | CITY OWNED |
| 220 N | AMITY | ST | 0172 132 | 0R080 | 14X71 | 901 | 0.021 | CITY OWNED |
| 222 N | AMITY | ST | 0172 131 | 0R080 | 12X38 | 432 | 0.010 | CURRENT ACQUISITION |
| 224 N | AMITY | ST | 0172 130 | 0R080 | 12X38 | 432 | 0.010 | CURRENT ACQUISITION |
| 226 N | AMITY | ST | 0172 129 | 0R080 | 12X38 | 431 | 0.010 | CURRENT ACQUISITION |
| 228 N | AMITY | ST | 0172 128 | 0R080 | 12X38 | 432 | 0.010 | CURRENT ACQUISITION |
| 230 N | AMITY | ST | 0172 127 | 0R080 | 12X71 | 828 | 0.019 | CURRENT ACQUISITION |
| 232 N | AMITY | ST | 0172 126 | 0R080 | 12X71 | 828 | 0.019 | CURRENT ACQUISITION |
| 234 N | AMITY | ST | 0172 125 | 0R080 | 12X71 | 829 | 0.019 | CITY OWNED |
| 236 N | AMITY | ST | 0172 124 | 0R080 | 12X71 | 827 | 0.019 | CITY OWNED |
| 238 N | AMITY | ST | 0172 123 | 0R080 | 12X71 | 829 | 0.019 | CITY OWNED |
| 240 N | AMITY | ST | 0172 122 | 0R080 | 13X71 | 898 | 0.021 | CITY OWNED |
| 242 N | AMITY | ST | 0172 121 | 0R080 | 13X71 | 895 | 0.021 | CITY OWNED |
| 244 N | AMITY | ST | 0172 120 | 0R080 | 13X71 | 897 | 0.021 | CITY OWNED |
| 246 N | AMITY | ST | 0172 119 | 0R080 | 13X71 | 849 | 0.019 | CITY OWNED |
| 303 N | ARLINGTON | AVE | 0156 025 | 0R080 | 12-6X59 | 673 | 0.015 | CITY OWNED |

| | ADDRESS | | BLOCK LOT | ZONING | LOT DIMENSIONS | LOT SIZE (SF) | ACRES | OWNERSHIP |
|---|---|---|---|---|---|---|---|---|
| 304 N | ARLINGTON | AVE | 0155 056 | 0R080 | 30X26 | 925 | 0.021 | FUTURE ACQUISITION |
| 305 N | ARLINGTON | AVE | 0156 024 | 0R080 | 12-6X59 | 701 | 0.016 | CURRENT ACQUISITION |
| 306 N | ARLINGTON | AVE | 0155 055 | 0R080 | 30X26 | 538 | 0.012 | CITY OWNED |
| 307 N | ARLINGTON | AVE | 0156 023 | 0R080 | 12-6X59 | 749 | 0.017 | CURRENT ACQUISITION |
| 309 N | ARLINGTON | AVE | 0156 022 | 0R080 | 14X59 | 754 | 0.017 | CURRENT ACQUISITION |
| 310 N | ARLINGTON | AVE | 0155 054 | 0R080 | 14-4X90-5 | 1376 | 0.032 | CURRENT ACQUISITION |
| 311 N | ARLINGTON | AVE | 0156 021 | 0R080 | 12-6X55 | 627 | 0.014 | CURRENT ACQUISITION |
| 312 N | ARLINGTON | AVE | 0155 053 | 0R080 | 16X90-5 | 1248 | 0.029 | CURRENT ACQUISITION |
| 313 N | ARLINGTON | AVE | 0156 020 | 0R080 | 12-6X55 | 730 | 0.017 | CURRENT ACQUISITION |
| 314 N | ARLINGTON | AVE | 0155 052 | 0R080 | 16X90-5 | 1603 | 0.037 | CURRENT ACQUISITION |
| 315 N | ARLINGTON | AVE | 0156 019 | 0R080 | 12-6X55 | 681 | 0.016 | CURRENT ACQUISITION |
| 316 N | ARLINGTON | AVE | 0155 051 | 0R080 | 16X90-5 | 1384 | 0.032 | CURRENT ACQUISITION |
| 317 N | ARLINGTON | AVE | 0156 018 | 0R080 | 12-6X55 | 646 | 0.015 | CURRENT ACQUISITION |
| 319 N | ARLINGTON | AVE | 0156 017 | 0R080 | 12-6X55 | 721 | 0.017 | CURRENT ACQUISITION |
| 321 N | ARLINGTON | AVE | 0156 016 | 0R080 | 12-6X55 | 752 | 0.017 | FUTURE ACQUISITION |
| 102 N | CARLTON | ST | 0185 196 | 0R090 | 11-6X49 | 564 | 0.013 | CITY OWNED |
| 104 N | CARLTON | ST | 0185 197 | 0R090 | 11-6X46 | 527 | 0.012 | CITY OWNED |
| 106 N | CARLTON | ST | 0185 198 | 0R090 | 13X46 | 598 | 0.014 | CITY OWNED |
| 108 N | CARLTON | ST | 0185 199 | 0R080 | 11-6X44-3 | 467 | 0.011 | CITY OWNED |
| 110 N | CARLTON | ST | 0185 200 | 0R080 | 12X44-3 | 532 | 0.012 | CITY OWNED |
| 112 N | CARLTON | ST | 0185 201 | 0R080 | 11-6X44-3 | 510 | 0.012 | CITY OWNED |
| 114 N | CARLTON | ST | 0185 202 | 0R080 | 11-6X44-3 | 507 | 0.012 | CITY OWNED |
| 116 N | CARLTON | ST | 0185 203 | 0R080 | 17-4X60-8 | 1080 | 0.025 | FUTURE ACQUISITION |
| 118 N | CARLTON | ST | 0185 204 | 0R080 | 14X62 | 835 | 0.019 | FUTURE ACQUISITION |
| 120 N | CARLTON | ST | 0185 205 | 0R080 | 14X62 | 862 | 0.020 | FUTURE ACQUISITION |
| 122 N | CARLTON | ST | 0185 206 | 0R080 | 14X62 | 868 | 0.020 | FUTURE ACQUISITION |
| 124 N | CARLTON | ST | 0185 207 | 0R080 | 14X60 | 815 | 0.019 | FUTURE ACQUISITION |
| 126 N | CARLTON | ST | 0185 208 | 0R080 | 14X60 | 849 | 0.019 | FUTURE ACQUISITION |
| 128 N | CARLTON | ST | 0185 209 | 0R080 | 17-10X60 | 1073 | 0.025 | FUTURE ACQUISITION |
| 132 N | CARLTON | ST | 0185 211 | 0R080 | 11-6X30 | 330 | 0.008 | CITY OWNED |
| 218 N | CARLTON | ST | 0170 114 | 0R080 | 12-2X60 | 767 | 0.018 | CITY OWNED |
| 220 N | CARLTON | ST | 0170 115 | 0R080 | 12X60 | 721 | 0.017 | CITY OWNED |
| 222 N | CARLTON | ST | 0170 116 | 0R080 | 12X60 | 763 | 0.018 | CURRENT ACQUISITION |
| 224 N | CARLTON | ST | 0170 117 | 0R080 | 12X60 | 704 | 0.016 | CITY OWNED |
| 226 N | CARLTON | ST | 0170 118 | 0R080 | 12X60 | 741 | 0.017 | CITY OWNED |
| 228 N | CARLTON | ST | 0170 119 | 0R080 | 12X60 | 704 | 0.016 | CITY OWNED |
| 230 N | CARLTON | ST | 0170 120 | 0R080 | 12X60 | 706 | 0.016 | CITY OWNED |
| 232 N | CARLTON | ST | 0170 121 | 0R080 | 12X60 | 733 | 0.017 | CITY OWNED |
| 234 N | CARLTON | ST | 0170 122 | 0R080 | 12X35 | 408 | 0.009 | CITY OWNED |
| 236 N | CARLTON | ST | 0170 123 | 0R080 | 12X35 | 419 | 0.010 | CITY OWNED |
| 238 N | CARLTON | ST | 0170 124 | 0R080 | 12X35 | 419 | 0.010 | CITY OWNED |
| 240 N | CARLTON | ST | 0170 125 | 0R080 | 12X35 | 421 | 0.010 | CITY OWNED |
| 242 N | CARLTON | ST | 0170 126 | 0R080 | 12X35 | 414 | 0.009 | CITY OWNED |
| 300 N | CARLTON | ST | 0155 088 | 0R080 | 10-8X75 | 848 | 0.019 | CITY OWNED |
| 302 N | CARLTON | ST | 0155 087 | 0R080 | 10-8X75 | 707 | 0.016 | CURRENT ACQUISITION |
| 304 N | CARLTON | ST | 0155 086 | 0R080 | 10-8X75 | 795 | 0.018 | CURRENT ACQUISITION |
| 9 N | CARROLLTON | AVE | 0200 057 | 0R090 | 14X66X63 | 1563 | 0.036 | FUTURE ACQUISITION |
| 11 N | CARROLLTON | AVE | 0200 056 | 0R090 | 11-11X50-8 | 570 | 0.013 | CURRENT ACQUISITION |
| 13 N | CARROLLTON | AVE | 0200 055 | 0R090 | 12-1X50-8 | 565 | 0.013 | CURRENT ACQUISITION |
| 15 N | CARROLLTON | AVE | 0200 054 | 0R090 | 12-3X50-8 | 687 | 0.016 | CURRENT ACQUISITION |
| 16 N | CARROLLTON | AVE | 0199 023 | 0B032 | 65X90 | 5903 | 0.136 | FUTURE ACQUISITION |

| ADDRESS | | BLOCK LOT | ZONING | LOT DIMENSIONS | LOT SIZE (SF) | ACRES | OWNERSHIP |
|---|---|---|---|---|---|---|---|
| 17 N | CARROLLTON AVE | 0200 053 | 0R090 | 12-2X50-8 | 539 | 0.012 | CURRENT ACQUISITION |
| 19 N | CARROLLTON AVE | 0200 052 | 0R090 | 15X60 | 900 | 0.021 | FUTURE ACQUISITION |
| 21 N | CARROLLTON AVE | 0200 051 | 0R090 | 15X60 | 869 | 0.020 | CURRENT ACQUISITION |
| 23 N | CARROLLTON AVE | 0200 050 | 0R090 | 15X60 | 931 | 0.021 | CURRENT ACQUISITION |
| 103 N | CARROLLTON AVE | 0185 049 | 0R090 | 14X58 | 811 | 0.019 | CITY OWNED |
| 105 N | CARROLLTON AVE | 0185 050 | 0R090 | 14X58 | 815 | 0.019 | FUTURE ACQUISITION |
| 106 N | CARROLLTON AVE | 0184 019 | 0R080 | 15X92 | 1623 | 0.037 | CURRENT ACQUISITION |
| 107 N | CARROLLTON AVE | 0185 051 | 0R090 | 14X58 | 808 | 0.019 | CURRENT ACQUISITION |
| 108 N | CARROLLTON AVE | 0184 020 | 0R080 | 15X92 | 1194 | 0.027 | CURRENT ACQUISITION |
| 109 N | CARROLLTON AVE | 0185 052 | 0R080 | 17-3X111-5 | 1853 | 0.043 | CITY OWNED |
| 110 N | CARROLLTON AVE | 0184 021 | 0R080 | 15X92 | 1374 | 0.032 | FUTURE ACQUISITION |
| 111 N | CARROLLTON AVE | 0185 053 | 0R080 | 14-6X115-5 | 1607 | 0.037 | CITY OWNED |
| 112 N | CARROLLTON AVE | 0184 022 | 0R080 | 15X92 | 1319 | 0.030 | FUTURE ACQUISITION |
| 113 N | CARROLLTON AVE | 0185 054 | 0R080 | 14-6X115-5 | 1608 | 0.037 | CITY OWNED |
| 115 N | CARROLLTON AVE | 0185 055 | 0R080 | 18X100 | 1804 | 0.041 | CURRENT ACQUISTION |
| 117 N | CARROLLTON AVE | 0185 056 | 0R080 | 17X98-8 | 1595 | 0.037 | CURRENT ACQUISITION |
| 119 N | CARROLLTON AVE | 0185 057 | 0R080 | 17X98-8 | 1660 | 0.038 | FUTURE ACQUISITION |
| 121 N | CARROLLTON AVE | 0185 058 | 0R080 | 17X96-8 | 1589 | 0.036 | CURRENT ACQUISTION |
| 123 N | CARROLLTON AVE | 0185 059 | 0R080 | 15X96-8 | 1437 | 0.033 | CURRENT ACQUISTION |
| 125 N | CARROLLTON AVE | 0185 060 | 0R080 | 15X96-8 | 1422 | 0.033 | CURRENT ACQUISTION |
| 201 N | CARROLLTON AVE | 0170 017 | 0R080 | 210X165 | 19809 | 0.455 | CITY OWNED |
| 204 N | CARROLLTON AVE | 0169 012 | 0R080 | 15X97 | 1453 | 0.033 | CITY OWNED |
| 206 N | CARROLLTON AVE | 0169 013 | 0R080 | 15X97 | 1439 | 0.033 | CITY OWNED |
| 208 N | CARROLLTON AVE | 0169 014 | 0R080 | 15X100 | 1486 | 0.034 | CITY OWNED |
| 211 N | CARROLLTON AVE | 0170 018 | 0R080 | 16X95 | 1507 | 0.035 | CURRENT ACQUISITION |
| 213 N | CARROLLTON AVE | 0170 019 | 0R080 | 16X95 | 1506 | 0.035 | CURRENT ACQUISITION |
| 215 N | CARROLLTON AVE | 0170 020 | 0R080 | 16X95 | 1508 | 0.035 | FUTURE ACQUISITION |
| 217 N | CARROLLTON AVE | 0170 021 | 0R080 | 16X95 | 1508 | 0.035 | FUTURE ACQUISITION |
| 219 N | CARROLLTON AVE | 0170 022 | 0R080 | 15-10X95 | 1478 | 0.034 | FUTURE ACQUISITION |
| 221 N | CARROLLTON AVE | 0170 023 | 0R080 | 16X95 | 1492 | 0.034 | CITY OWNED |
| 223 N | CARROLLTON AVE | 0170 024 | 0R080 | 20-10X49-6 | 973 | 0.022 | FUTURE ACQUISITION |
| 225 N | CARROLLTON AVE | 0170 025 | 0R080 | 20-4X49-6 | 962 | 0.022 | FUTURE ACQUISITION |
| 226 N | CARROLLTON AVE | 0169 016 | 0R080 | 150X100 | 15002 | 0.344 | CITY OWNED |
| 227 N | CARROLLTON AVE | 0170 026 | 0R080 | 20-10X49-6 | 943 | 0.022 | FUTURE ACQUISITION |
| 301 N | CARROLLTON AVE | 0155 019 | 0R080 | 16-6X82 | 1385 | 0.032 | CURRENT ACQUISITION |
| 303 N | CARROLLTON AVE | 0155 020 | 0R080 | 16X82 | 1154 | 0.026 | CURRENT ACQUISITION |
| 305 N | CARROLLTON AVE | 0155 021 | 0R080 | 16X82 | 1308 | 0.030 | FUTURE ACQUISITION |
| 307 N | CARROLLTON AVE | 0155 022 | 0R080 | 16X82 | 1379 | 0.032 | FUTURE ACQUISITION |
| 309 N | CARROLLTON AVE | 0155 023 | 0R080 | 16X82 | 1197 | 0.027 | FUTURE ACQUISITION |
| 311 N | CARROLLTON AVE | 0155 024 | 0R080 | 16X82 | 1313 | 0.030 | CURRENT ACQUISITION |
| 313 N | CARROLLTON AVE | 0155 025 | 0R080 | 16X82 | 1233 | 0.028 | CURRENT ACQUISITION |
| 315 N | CARROLLTON AVE | 0155 026 | 0R080 | 16X82 | 1277 | 0.029 | CITY OWNED |
| 317 N | CARROLLTON AVE | 0155 027 | 0R080 | 16X94 | 1552 | 0.036 | CURRENT ACQUISITION |
| 319 N | CARROLLTON AVE | 0155 028 | 0R080 | 16X94 | 1391 | 0.032 | FUTURE ACQUISITION |
| 321 N | CARROLLTON AVE | 0155 029 | 0R080 | 16X94 | 1514 | 0.035 | FUTURE ACQUISITION |
| 323 N | CARROLLTON AVE | 0155 030 | 0R080 | 16X94 | 1317 | 0.030 | CURRENT ACQUISITION |
| 325 N | CARROLLTON AVE | 0155 031 | 0R080 | 16X94 | 1420 | 0.033 | CURRENT ACQUISITION |
| 327 N | CARROLLTON AVE | 0155 032 | 0R080 | 16X94 | 1444 | 0.033 | CURRENT ACQUISITION |
| 329 N | CARROLLTON AVE | 0155 033 | 0R080 | 16X94 | 1396 | 0.032 | CURRENT ACQUISITION |
| 331 N | CARROLLTON AVE | 0155 034 | 0R080 | 16X94 | 1412 | 0.032 | CURRENT ACQUISTION |
| 922 W | FAIRMOUNT AVE | 0202 081 | 0R090 | 11-10X38-3 | 429 | 0.010 | CITY OWNED |

| ADDRESS | | | BLOCK LOT | ZONING | LOT DIMENSIONS | LOT SIZE (SF) | ACRES | OWNERSHIP |
|---|---|---|---|---|---|---|---|---|
| 924 W | FAIRMOUNT | AVE | 0202 080 | 0R090 | 11-10X38 | 423 | 0.010 | CITY OWNED |
| 1064 W | FAIRMOUNT | AVE | 0200 111 | 0R090 | 12X57 | 665 | 0.015 | FUTURE ACQUISITION |
| 1066 W | FAIRMOUNT | AVE | 0200 112 | 0R090 | 12X57 | 614 | 0.014 | CURRENT ACQUISITION |
| 1068 W | FAIRMOUNT | AVE | 0200 113 | 0R090 | 12X57 | 641 | 0.015 | CURRENT ACQUISITION |
| 1070 W | FAIRMOUNT | AVE | 0200 114 | 0R090 | 12X57 | 663 | 0.015 | CURRENT ACQUISITION |
| 1072 W | FAIRMOUNT | AVE | 0200 115 | 0R090 | 12X58 | 694 | 0.016 | CURRENT ACQUISITION |
| 1074 W | FAIRMOUNT | AVE | 0200 116 | 0R090 | 12X58 | 682 | 0.016 | CURRENT ACQUISITION |
| 1076 W | FAIRMOUNT | AVE | 0200 117 | 0R090 | 11-8X58 | 693 | 0.016 | CURRENT ACQUISITION |
| 1078 W | FAIRMOUNT | AVE | 0200 118 | 0R090 | 11-8X58 | 634 | 0.015 | CURRENT ACQUISITION |
| 1080 W | FAIRMOUNT | AVE | 0200 119 | 0R090 | 11-10X58 | 770 | 0.018 | CURRENT ACQUISITION |
| 1082 W | FAIRMOUNT | AVE | 0200 120 | 0R090 | 11X58 | 636 | 0.015 | CITY OWNED |
| 1100 W | FAIRMOUNT | AVE | 0200 121 | 0R090 | 14X63-5 | 884 | 0.020 | FUTURE ACQUISITION |
| 1210 W | FAIRMOUNT | AVE | 0199 046 | 0B032 | 63-10X63 | 4109 | 0.094 | FUTURE ACQUISITION |
| 926 W | FAYETTE | ST | 0187 064 | 0R090 | 12-6X72 | 859 | 0.020 | CITY OWNED |
| 928 W | FAYETTE | ST | 0187 063 | 0R090 | 12-6X72 | 881 | 0.020 | CURRENT ACQUISITION |
| 929 W | FAYETTE | ST | 0202 044 | 0R090 | 16X91 | 1441 | 0.033 | FUTURE ACQUISITION |
| 930 W | FAYETTE | ST | 0187 062 | 0R090 | 14X73 | 1112 | 0.026 | CITY OWNED |
| 931 W | FAYETTE | ST | 0202 043 | 0R090 | 14X91 | 1256 | 0.029 | FUTURE ACQUISITION |
| 932 W | FAYETTE | ST | 0187 061 | 0R090 | Not available | 1589 | 0.036 | CITY OWNED |
| 933 W | FAYETTE | ST | 0202 042 | 0R090 | 15X91 | 1349 | 0.031 | CURRENT ACQUISITION |
| 934 W | FAYETTE | ST | 0187 060 | 0R090 | 0.024 ACRES | 1023 | 0.023 | CURRENT ACQUISITION |
| 935 W | FAYETTE | ST | 0202 041 | 0R090 | 15X91 | 1349 | 0.031 | CURRENT ACQUISITION |
| 936 W | FAYETTE | ST | 0187 059 | 0R090 | 15X120 | 1718 | 0.039 | CURRENT ACQUISITION |
| 937 W | FAYETTE | ST | 0202 040 | 0R090 | 15X91 | 1350 | 0.031 | CITY OWNED |
| 938 W | FAYETTE | ST | 0187 058 | 0B012 | 14-11X75 | 1035 | 0.024 | FUTURE ACQUISITION |
| 939 W | FAYETTE | ST | 0202 039 | 0R090 | 16X91 | 1441 | 0.033 | CITY OWNED |
| 940 W | FAYETTE | ST | 0187 057 | 0B012 | 14X73 | 1036 | 0.024 | FUTURE ACQUISITION |
| 941 W | FAYETTE | ST | 0202 038 | 0R090 | 15X91 | 1351 | 0.031 | CURRENT ACQUISITION |
| 942 W | FAYETTE | ST | 0187 056 | 0B012 | 14X53 | 717 | 0.016 | FUTURE ACQUISITION |
| 943 W | FAYETTE | ST | 0202 037 | 0R090 | 15X91 | 1349 | 0.031 | FUTURE ACQUISITION |
| 944 W | FAYETTE | ST | 0187 055 | 0B012 | 14X53 | 743 | 0.017 | FUTURE ACQUISITION |
| 945 W | FAYETTE | ST | 0202 036 | 0R090 | 15X91 | 1347 | 0.031 | FUTURE ACQUISITION |
| 946 W | FAYETTE | ST | 0187 054 | 0B012 | 16X53 | 848 | 0.019 | FUTURE ACQUISITION |
| 947 W | FAYETTE | ST | 0202 035 | 0R090 | 15X91 | 1311 | 0.030 | FUTURE ACQUISITION |
| 949 W | FAYETTE | ST | 0202 034 | 0R090 | 18X91 | 1580 | 0.036 | FUTURE ACQUISITION |
| 1077 W | FAYETTE | ST | 0200 038 | 0R090 | 15X120 | 1794 | 0.041 | FUTURE ACQUISITION |
| 1079 W | FAYETTE | ST | 0200 039 | 0R090 | 15X120 | 1903 | 0.044 | FUTURE ACQUISITION |
| 1081 W | FAYETTE | ST | 0200 040 | 0R090 | 18X120 | 2051 | 0.047 | FUTURE ACQUISITION |
| 1083 W | FAYETTE | ST | 0200 041 | 0R090 | 14X120 | 1740 | 0.040 | CITY OWNED |
| 1085 W | FAYETTE | ST | 0200 042 | 0R090 | 14X120 | 1750 | 0.040 | CURRENT ACQUISITION |
| 1087 W | FAYETTE | ST | 0200 043 | 0R090 | 15X20 | 1548 | 0.036 | FUTURE ACQUISITION |
| 1089 W | FAYETTE | ST | 0200 044 | 0R090 | 16X120 | 1921 | 0.044 | CITY OWNED |
| 1091 W | FAYETTE | ST | 0200 045 | 0R090 | 16X120 | 1918 | 0.044 | CITY OWNED |
| 1093 W | FAYETTE | ST | 0200 046 | 0R090 | 15X75 | 1125 | 0.026 | CITY OWNED |
| 1095 W | FAYETTE | ST | 0200 047 | 0R090 | 15X72 | 1079 | 0.025 | CITY OWNED |
| 1097 W | FAYETTE | ST | 0200 048 | 0R090 | 15X72 | 1082 | 0.025 | CITY OWNED |
| 1099 W | FAYETTE | ST | 0200 049 | 0R090 | 15X72 | 1081 | 0.025 | FUTURE ACQUISITION |
| 1100 W | FAYETTE | ST | 0185 038 | 0R090 | 16-2X81 | 1196 | 0.027 | CURRENT ACQUISTION |
| 1102 W | FAYETTE | ST | 0185 039 | 0R090 | 15X81 | 1206 | 0.028 | CITY OWNED |

| | ADDRESS | | BLOCK LOT | ZONING | LOT DIMENSIONS | LOT SIZE (SF) | ACRES | OWNERSHIP |
|---|---|---|---|---|---|---|---|---|
| 1104 W | FAYETTE | ST | 0185 040 | 0R090 | 15X81 | 1216 | 0.028 | FUTURE ACQUISITION |
| 1106 W | FAYETTE | ST | 0185 041 | 0R090 | 15X81 | 1267 | 0.029 | FUTURE ACQUISITION |
| 1108 W | FAYETTE | ST | 0185 042 | 0R090 | 19X81 | 1530 | 0.035 | FUTURE ACQUISITION |
| 1110 W | FAYETTE | ST | 0185 043 | 0R090 | 9-10X81 | 831 | 0.019 | FUTURE ACQUISITION |
| 1112 W | FAYETTE | ST | 0185 044 | 0R090 | 9-10X81 | 741 | 0.017 | FUTURE ACQUISITION |
| 1114 W | FAYETTE | ST | 0185 045 | 0R090 | 15X78 | 1202 | 0.028 | CITY OWNED |
| 1116 W | FAYETTE | ST | 0185 046 | 0R090 | 15-6X78 | 1133 | 0.026 | CITY OWNED |
| 1118 W | FAYETTE | ST | 0185 047 | 0R090 | 15X78 | 1173 | 0.027 | CITY OWNED |
| 1120 W | FAYETTE | ST | 0185 048 | 0R090 | 16-4X78 | 1272 | 0.029 | CITY OWNED |
| 1200 W | FAYETTE | ST | 0184 018 | 0B032 | 19-8X143 | 2785 | 0.064 | CURRENT ACQUISITION |
| 1201 W | FAYETTE | ST | 0199 022 | 0R090 | 19X100 | 1846 | 0.042 | CURRENT ACQUISITION |
| 1202 W | FAYETTE | ST | 0184 017 | 0B032 | 19-8X143 | 2798 | 0.064 | FUTURE ACQUISITION |
| 1203 W | FAYETTE | ST | 0199 021 | 0R090 | 20X100 | 1996 | 0.046 | CITY OWNED |
| 1204 W | FAYETTE | ST | 0184 016 | 0B032 | 19-8X143 | 2801 | 0.064 | FUTURE ACQUISITION |
| 1205 W | FAYETTE | ST | 0199 020 | 0R090 | 20X100 | 1984 | 0.046 | CITY OWNED |
| 1207 W | FAYETTE | ST | 0199 019 | 0R090 | 19-6X100 | 1970 | 0.045 | CURRENT ACQUISITION |
| 1209 W | FAYETTE | ST | 0199 018 | 0R090 | 19-6X100 | 1889 | 0.043 | FUTURE ACQUISITION |
| 1211 W | FAYETTE | ST | 0199 017 | 0B032 | 19X100 | 2014 | 0.046 | FUTURE ACQUISITION |
| 1213 W | FAYETTE | ST | 0199 015 | 0B032 | 40X100 | 3930 | 0.090 | FUTURE ACQUISITION |
| 938 | KIERLE | CT | 0187 106 | 0R080 | 13X48 | 635 | 0.015 | CITY OWNED |
| 939 | KIERLE | CT | 0187 107 | 0R080 | 12X44 | 556 | 0.013 | CITY OWNED |
| 901 W | LEXINGTON | ST | 0187 015 | 0R080 | 15X63 | 999 | 0.023 | FUTURE ACQUISITION |
| 903 W | LEXINGTON | ST | 0187 016 | 0R080 | 15X63 | 929 | 0.021 | FUTURE ACQUISITION |
| 905 W | LEXINGTON | ST | 0187 017 | 0R080 | 14X60 | 885 | 0.020 | FUTURE ACQUISITION |
| 907 W | LEXINGTON | ST | 0187 018 | 0R080 | 14X60 | 933 | 0.021 | CURRENT ACQUISITION |
| 909 W | LEXINGTON | ST | 0187 019 | 0R080 | 13X60 | 849 | 0.019 | CURRENT ACQUISITION |
| 911 W | LEXINGTON | ST | 0187 020 | 0R080 | 13X60 | 752 | 0.017 | CURRENT ACQUISITION |
| 913 W | LEXINGTON | ST | 0187 021 | 0R080 | 14X120 | 1766 | 0.041 | CURRENT ACQUISITION |
| 915 W | LEXINGTON | ST | 0187 022 | 0R080 | 14X120 | 1738 | 0.040 | CURRENT ACQUISITION |
| 917 W | LEXINGTON | ST | 0187 023 | 0R080 | 15X120 | 1898 | 0.044 | CURRENT ACQUISITION |
| 919 W | LEXINGTON | ST | 0187 024 | 0R080 | 15X120 | 1700 | 0.039 | CITY OWNED |
| 921 W | LEXINGTON | ST | 0187 025 | 0R080 | 15X70 | 1043 | 0.024 | CITY OWNED |
| 923 W | LEXINGTON | ST | 0187 026 | 0R080 | 15X70 | 1045 | 0.024 | CURRENT ACQUISITION |
| 925 W | LEXINGTON | ST | 0187 027 | 0R080 | 32X70 | 2226 | 0.051 | CITY OWNED |
| 928 W | LEXINGTON | ST | 0172 001 | 0R080 | 15X70 | 1051 | 0.024 | CURRENT ACQUISITION |
| 929 W | LEXINGTON | ST | 0187 029 | 0R080 | 14-3X69 | 882 | 0.020 | CURRENT ACQUISITION |
| 930 W | LEXINGTON | ST | 0172 016 | 0R080 | 13-6X70 | 912 | 0.021 | CURRENT ACQUISITION |
| 931 W | LEXINGTON | ST | 0187 030 | 0R080 | 13-6X69 | 1000 | 0.023 | CURRENT ACQUISITION |
| 932 W | LEXINGTON | ST | 0172 017 | 0R080 | 13-6X70 | 1008 | 0.023 | CITY OWNED |
| 933 W | LEXINGTON | ST | 0187 031 | 0R080 | 13-6X69 | 932 | 0.021 | CURRENT ACQUISITION |
| 934 W | LEXINGTON | ST | 0172 018 | 0R080 | 14X70 | 1084 | 0.025 | CURRENT ACQUISITION |
| 935 W | LEXINGTON | ST | 0187 032 | 0R080 | 13-6X69 | 952 | 0.022 | FUTURE ACQUISITION |
| 936 W | LEXINGTON | ST | 0172 019 | 0R080 | 13-6X70 | 1084 | 0.025 | FUTURE ACQUISITION |
| 937 W | LEXINGTON | ST | 0187 033 | 0R080 | 13-6X69 | 935 | 0.021 | FUTURE ACQUISITION |
| 938 W | LEXINGTON | ST | 0172 020 | 0R080 | 13-6X70 | 964 | 0.022 | FUTURE ACQUISITION |
| 939 W | LEXINGTON | ST | 0187 034 | 0R080 | 13-6X69 | 957 | 0.022 | FUTURE ACQUISITION |
| 940 W | LEXINGTON | ST | 0172 021 | 0R080 | 13-6X70 | 1066 | 0.024 | FUTURE ACQUISITION |
| 941 W | LEXINGTON | ST | 0187 035 | 0R080 | 13-6X69 | 834 | 0.019 | FUTURE ACQUISITION |
| 942 W | LEXINGTON | ST | 0172 022 | 0R080 | 14X70 | 892 | 0.020 | FUTURE ACQUISITION |
| 943 W | LEXINGTON | ST | 0187 036 | 0R080 | 13-6X69 | 980 | 0.023 | FUTURE ACQUISITION |
| 944 W | LEXINGTON | ST | 0172 023 | 0R080 | 13-6X71-6 | 1169 | 0.027 | FUTURE ACQUISITION |

| ADDRESS | | | BLOCK LOT | ZONING | LOT DIMENSIONS | LOT SIZE (SF) | ACRES | OWNERSHIP |
|---|---|---|---|---|---|---|---|---|
| 945 W | LEXINGTON | ST | 0187 037 | 0R080 | 13-6X69 | 968 | 0.022 | FUTURE ACQUISITION |
| 946 W | LEXINGTON | ST | 0172 024 | 0R080 | 28X71-6 | 2030 | 0.047 | FUTURE ACQUISITION |
| 947 W | LEXINGTON | ST | 0187 038 | 0R080 | 13-6X69 | 933 | 0.021 | FUTURE ACQUISITION |
| 949 W | LEXINGTON | ST | 0187 039 | 0R080 | 16X69 | 1030 | 0.024 | FUTURE ACQUISITION |
| 1101 W | LEXINGTON | ST | 0185 069 | 0R080 | 15X32 | 479 | 0.011 | CITY OWNED |
| 1103 W | LEXINGTON | ST | 0185 068 | 0R080 | 15X32 | 480 | 0.011 | CITY OWNED |
| 1105 W | LEXINGTON | ST | 0185 067 | 0R080 | 11-6X43-6 | 365 | 0.008 | FUTURE ACQUISITION |
| 1107 W | LEXINGTON | ST | 0185 066 | 0R080 | 19-9X43-6 | 845 | 0.019 | FUTURE ACQUISITION |
| 1109 W | LEXINGTON | ST | 0185 065 | 0R080 | 20X51 | 908 | 0.021 | CURRENT ACQUISTION |
| 1111 W | LEXINGTON | ST | 0185 064 | 0R080 | 20X51 | 1061 | 0.024 | FUTURE ACQUISITION |
| 1113 W | LEXINGTON | ST | 0185 063 | 0R080 | 20X51 | 993 | 0.023 | FUTURE ACQUISITION |
| 1115 W | LEXINGTON | ST | 0185 062 | 0R080 | 20X51 | 1037 | 0.024 | CURRENT ACQUISITION |
| 1117 W | LEXINGTON | ST | 0185 061 | 0R080 | 20X53-6 | 933 | 0.021 | FUTURE ACQUISITION |
| 1132 W | LEXINGTON | ST | 0170 014 | 0R080 | 18X110 | 1926 | 0.044 | CITY OWNED |
| 1134 W | LEXINGTON | ST | 0170 015 | 0R080 | 16-6X110 | 1915 | 0.044 | CITY OWNED |
| 1136 W | LEXINGTON | ST | 0170 016 | 0R080 | 16-6X110 | 2032 | 0.047 | CITY OWNED |
| 1200 W | LEXINGTON | ST | 0169 011 | 0R080 | 19-7X100 | 1941 | 0.045 | CITY OWNED |
| 1201 W | LEXINGTON | ST | 0184 023 | 0R080 | 20X87 | 1685 | 0.039 | FUTURE ACQUISITION |
| 1202 W | LEXINGTON | ST | 0169 010 | 0R080 | 19-7X100 | 1940 | 0.045 | CITY OWNED |
| 1203 W | LEXINGTON | ST | 0184 024 | 0R080 | 19-3X87 | 1700 | 0.039 | FUTURE ACQUISITION |
| 1204 W | LEXINGTON | ST | 0169 009 | 0R080 | 19-7X100 | 1934 | 0.044 | CITY OWNED |
| 1205 W | LEXINGTON | ST | 0184 025 | 0R080 | 19-3X87 | 1897 | 0.044 | FUTURE ACQUISITION |
| 1206 W | LEXINGTON | ST | 0169 008 | 0R080 | 19-7X100 | 1933 | 0.044 | CURRENT ACQUISITION |
| 1207 W | LEXINGTON | ST | 0184 026 | 0R080 | 19-3X87 | 1505 | 0.035 | CURRENT ACQUISITION |
| 1208 W | LEXINGTON | ST | 0169 007 | 0R080 | 19-8X100 | 1939 | 0.045 | CURRENT ACQUISTION |
| 1209 W | LEXINGTON | ST | 0184 027 | 0R080 | 19-3X87 | 1656 | 0.038 | FUTURE ACQUISITION |
| 1211 W | LEXINGTON | ST | 0184 028 | 0R080 | 20X150 | 3210 | 0.074 | FUTURE ACQUISITION |
| 1005 W | MULBERRY | ST | 0156 001 | 0R080 | 15X75 | 1162 | 0.027 | CITY OWNED |
| 1007 W | MULBERRY | ST | 0156 002 | 0R080 | 15X75 | 1140 | 0.026 | CITY OWNED |
| 1009 W | MULBERRY | ST | 0156 003 | 0R080 | 15X75 | 1161 | 0.027 | CITY OWNED |
| 1011 W | MULBERRY | ST | 0156 004 | 0R080 | 15X75 | 1071 | 0.025 | CITY OWNED |
| 1013 W | MULBERRY | ST | 0156 005 | 0R080 | 15X124 | 2014 | 0.046 | FUTURE ACQUISITION |
| 1015 W | MULBERRY | ST | 0156 006 | 0R080 | 16X124 | 2038 | 0.047 | CURRENT ACQUISITION |
| 1025 W | MULBERRY | ST | 0156 007 | 0R080 | 79X125 | 9502 | 0.218 | FUTURE ACQUISITION |
| 1031 W | MULBERRY | ST | 0156 008 | 0R080 | 23-5X125 | 3173 | 0.073 | CURRENT ACQUISITION |
| 1033 W | MULBERRY | ST | 0156 009 | 0R080 | 13-4X75 | 927 | 0.021 | CITY OWNED |
| 1035 W | MULBERRY | ST | 0156 010 | 0R080 | 13-4X75 | 915 | 0.021 | CITY OWNED |
| 1037 W | MULBERRY | ST | 0156 011 | 0R080 | 13-4X75 | 941 | 0.022 | CITY OWNED |
| 1039 W | MULBERRY | ST | 0156 012 | 0R080 | 13X49 | 631 | 0.014 | CITY OWNED |
| 1041 W | MULBERRY | ST | 0156 013 | 0R080 | 13X49 | 652 | 0.015 | CITY OWNED |
| 1043 W | MULBERRY | ST | 0156 014 | 0R080 | 13X53 | 676 | 0.016 | CITY OWNED |
| 1045 W | MULBERRY | ST | 0156 015 | 0R080 | 16X53 | 782 | 0.018 | CITY OWNED |
| 1101 W | MULBERRY | ST | 0155 050 | 0R080 | 15-8X65 | 884 | 0.020 | CURRENT ACQUISITION |
| 1103 W | MULBERRY | ST | 0155 049 | 0R080 | 15X65 | 885 | 0.020 | CITY OWNED |
| 1105 W | MULBERRY | ST | 0155 048 | 0R080 | 12X60 | 821 | 0.019 | CURRENT ACQUISITION |
| 1107 W | MULBERRY | ST | 0155 047 | 0R080 | 12X60 | 669 | 0.015 | CURRENT ACQUISITION |
| 1109 W | MULBERRY | ST | 0155 046 | 0R080 | 12X60 | 679 | 0.016 | CURRENT ACQUISITION |
| 1111 W | MULBERRY | ST | 0155 045 | 0R080 | 12X60 | 749 | 0.017 | CURRENT ACQUISITION |
| 1113 W | MULBERRY | ST | 0155 044 | 0R080 | 12X60 | 735 | 0.017 | CURRENT ACQUISITION |
| 1115 W | MULBERRY | ST | 0155 043 | 0R080 | 17X80 | 1379 | 0.032 | CURRENT ACQUISTION |
| 1117 W | MULBERRY | ST | 0155 042 | 0R080 | 17X80 | 1279 | 0.029 | CURRENT ACQUISITION |

| ADDRESS | | | BLOCK LOT | ZONING | LOT DIMENSIONS | LOT SIZE (SF) | ACRES | OWNERSHIP |
|---|---|---|---|---|---|---|---|---|
| 1119 W | MULBERRY | ST | 0155 041 | 0R080 | 17X80 | 1372 | 0.031 | CURRENT ACQUISTION |
| 1121 W | MULBERRY | ST | 0155 040 | 0R080 | 17X80 | 1339 | 0.031 | CURRENT ACQUISTION |
| 1123 W | MULBERRY | ST | 0155 039 | 0R080 | 17X80 | 1349 | 0.031 | CURRENT ACQUISTION |
| 1125 W | MULBERRY | ST | 0155 038 | 0R080 | 17X80 | 1372 | 0.031 | CURRENT ACQUISTION |
| 1127 W | MULBERRY | ST | 0155 037 | 0R080 | 17X80 | 1400 | 0.032 | CITY OWNED |
| 1129 W | MULBERRY | ST | 0155 036 | 0R080 | 17X80 | 1333 | 0.031 | FUTURE ACQUISITION |
| 1131 W | MULBERRY | ST | 0155 035 | 0R080 | 17X80 | 1403 | 0.032 | CITY OWNED |
| | NO ADDRESS | | 0170 096 | 0R080 | 23X57 | 1312 | 0.030 | FUTURE ACQUISITION |
| | NO ADDRESS | | 0170 093 | 0R080 | 12X60 | 720 | 0.017 | CITY OWNED |
| | NO ADDRESS | | 0170 094 | 0R080 | 11X60 | 654 | 0.015 | CITY OWNED |
| | NO ADDRESS | | 0202 077 | 0R090 | 27-6X30-6 | 779 | 0.018 | CITY OWNED |
| | NO ADDRESS | | 0170 095 | 0R080 | 26X57 | 1484 | 0.034 | CURRENT ACQUISITION |
| 211 | OSING | CT | 0172 156 | 0R080 | 11-6X27 | 311 | 0.007 | FUTURE ACQUISITION |
| 213 | OSING | CT | 0172 157 | 0R080 | 11-6X27 | 311 | 0.007 | FUTURE ACQUISITION |
| 931 | PAGE | CT | 0202 115 | 0R090 | 11X34 | 385 | 0.009 | CITY OWNED |
| 933 | PAGE | CT | 0202 116 | 0R090 | 11X34-6 | 382 | 0.009 | CITY OWNED |
| 935 | PAGE | CT | 0202 117 | 0R090 | 13-6X29-6 | 330 | 0.008 | CITY OWNED |
| 937 | PAGE | CT | 0202 118 | 0R090 | 13-6X29-6 | 278 | 0.006 | CITY OWNED |
| 939 | SARAH ANN | ST | 0157 078 | 0R080 | 12-6X60 | 743 | 0.017 | CITY OWNED |
| 941 | SARAH ANN | ST | 0157 077 | 0R080 | 12-6X60 | 726 | 0.017 | CITY OWNED |
| 943 | SARAH ANN | ST | 0157 076 | 0R080 | 10-11X52-6 | 592 | 0.014 | CITY OWNED |
| 945 | SARAH ANN | ST | 0157 075 | 0R080 | 12-7X45-3 | 651 | 0.015 | CITY OWNED |
| 947 | SARAH ANN | ST | 0157 074 | 0R080 | 12X65 | 790 | 0.018 | CITY OWNED |
| 949 | SARAH ANN | ST | 0157 073 | 0R080 | 12X65 | 788 | 0.018 | CITY OWNED |
| 951 | SARAH ANN | ST | 0157 072 | 0R080 | 24-3X65 | 1638 | 0.038 | CITY OWNED |
| 1002 | SARAH ANN | ST | 0156 062 | 0R080 | 11-4X47 | 503 | 0.012 | CITY OWNED |
| 1004 | SARAH ANN | ST | 0156 063 | 0R080 | 11X50 | 533 | 0.012 | CITY OWNED |
| 1005 | SARAH ANN | ST | 0156 084 | 0R080 | 11X50 | 544 | 0.012 | CITY OWNED |
| 1006 | SARAH ANN | ST | 0156 064 | 0R080 | 12X50 | 560 | 0.013 | CITY OWNED |
| 1007 | SARAH ANN | ST | 0156 083 | 0R080 | 11X50 | 604 | 0.014 | CURRENT ACQUISITION |
| 1008 | SARAH ANN | ST | 0156 065 | 0R080 | 12X50 | 594 | 0.014 | CITY OWNED |
| 1009 | SARAH ANN | ST | 0156 082 | 0R080 | 21-8X50 | 1102 | 0.025 | CITY OWNED |
| 1010 | SARAH ANN | ST | 0156 065A | 0R080 | 15X50 | 723 | 0.017 | CURRENT ACQUISITION |
| 1013 | SARAH ANN | ST | 0156 081 | 0R080 | 11X50 | 582 | 0.013 | CITY OWNED |
| 1019 | SARAH ANN | ST | 0156 080 | 0R080 | 14X50 | 704 | 0.016 | CITY OWNED |
| 1021 | SARAH ANN | ST | 0156 079 | 0R080 | 13X50 | 722 | 0.017 | CITY OWNED |
| 1023 | SARAH ANN | ST | 0156 078 | 0R080 | 12X50 | 494 | 0.011 | FUTURE ACQUISITION |
| 1025 | SARAH ANN | ST | 0156 077 | 0R080 | 12X50 | 628 | 0.014 | CURRENT ACQUISITION |
| 1027 | SARAH ANN | ST | 0156 076 | 0R080 | 12X50 | 619 | 0.014 | FUTURE ACQUISITION |
| 1029 | SARAH ANN | ST | 0156 075 | 0R080 | 12X50 | 607 | 0.014 | FUTURE ACQUISITION |
| 1031 | SARAH ANN | ST | 0156 074 | 0R080 | 12X50 | 670 | 0.015 | FUTURE ACQUISITION |
| 1033 | SARAH ANN | ST | 0156 073 | 0R080 | 12X50 | 610 | 0.014 | FUTURE ACQUISITION |
| 1034 | SARAH ANN | ST | 0156 066 | 0R080 | 12X46 | 469 | 0.011 | CURRENT ACQUISITION |
| 1035 | SARAH ANN | ST | 0156 072 | 0R080 | 12X50 | 588 | 0.013 | CURRENT ACQUISITION |
| 1036 | SARAH ANN | ST | 0156 067 | 0R080 | 12X46 | 531 | 0.012 | CURRENT ACQUISITION |
| 1037 | SARAH ANN | ST | 0156 071 | 0R080 | 12X50 | 569 | 0.013 | CITY OWNED |
| 1038 | SARAH ANN | ST | 0156 068 | 0R080 | 12X46 | 621 | 0.014 | CURRENT ACQUISITION |
| 1039 | SARAH ANN | ST | 0156 070 | 0R080 | 12X50 | 702 | 0.016 | CURRENT ACQUISITION |
| 1041 | SARAH ANN | ST | 0156 069 | 0R080 | 12X50 | 563 | 0.013 | CURRENT ACQUISITION |
| 1102 | SARAH ANN | ST | 0155 085 | 0R080 | 13X44 | 550 | 0.013 | CURRENT ACQUISITION |

| | ADDRESS | | BLOCK LOT | ZONING | LOT DIMENSIONS | LOT SIZE (SF) | ACRES | OWNERSHIP |
|---|---|---|---|---|---|---|---|---|
| 1103 | SARAH ANN | ST | 0155 057 | 0R080 | 13X60 | 937 | 0.022 | CITY OWNED |
| 1104 | SARAH ANN | ST | 0155 084 | 0R080 | 13X44 | 626 | 0.014 | FUTURE ACQUISITION |
| 1105 | SARAH ANN | ST | 0155 058 | 0R080 | 13X60 | 671 | 0.015 | CURRENT ACQUISITION |
| 1106 | SARAH ANN | ST | 0155 083 | 0R080 | 12-2X44 | 489 | 0.011 | FUTURE ACQUISITION |
| 1107 | SARAH ANN | ST | 0155 059 | 0R080 | 13X60 | 722 | 0.017 | CURRENT ACQUISITION |
| 1108 | SARAH ANN | ST | 0155 082 | 0R080 | 12X44 | 555 | 0.013 | FUTURE ACQUISITION |
| 1109 | SARAH ANN | ST | 0155 060 | 0R080 | 13X60 | 786 | 0.018 | FUTURE ACQUISITION |
| 1110 | SARAH ANN | ST | 0155 081 | 0R080 | 12X44 | 475 | 0.011 | FUTURE ACQUISITION |
| 1111 | SARAH ANN | ST | 0155 061 | 0R080 | 13X60 | 842 | 0.019 | CURRENT ACQUISITION |
| 1112 | SARAH ANN | ST | 0155 080 | 0R080 | 12X44 | 526 | 0.012 | FUTURE ACQUISITION |
| 1113 | SARAH ANN | ST | 0155 062 | 0R080 | 13X60 | 710 | 0.016 | CURRENT ACQUISITION |
| 1114 | SARAH ANN | ST | 0155 079 | 0R080 | 12-6X44 | 533 | 0.012 | FUTURE ACQUISITION |
| 1115 | SARAH ANN | ST | 0155 063 | 0R080 | 13-6X60 | 770 | 0.018 | CURRENT ACQUISITION |
| 1116 | SARAH ANN | ST | 0155 078 | 0R080 | 13-5X44 | 605 | 0.014 | FUTURE ACQUISITION |
| 1117 | SARAH ANN | ST | 0155 064 | 0R080 | 50X60 | 2440 | 0.056 | CITY OWNED |
| 1118 | SARAH ANN | ST | 0155 077 | 0R080 | 13-5X44 | 599 | 0.014 | FUTURE ACQUISITION |
| 1120 | SARAH ANN | ST | 0155 076 | 0R080 | 13-4X44 | 597 | 0.014 | FUTURE ACQUISITION |
| 1122 | SARAH ANN | ST | 0155 075 | 0R080 | 13-6X44 | 496 | 0.011 | FUTURE ACQUISITION |
| 1123 | SARAH ANN | ST | 0155 067 | 0R080 | 10-8X40 | 376 | 0.009 | CITY OWNED |
| 1124 | SARAH ANN | ST | 0155 074 | 0R080 | 12-6X44 | 605 | 0.014 | CITY OWNED |
| 1125 | SARAH ANN | ST | 0155 068 | 0R080 | 10-8X40 | 410 | 0.009 | CITY OWNED |
| 1127 | SARAH ANN | ST | 0155 069 | 0R080 | 10-8X40 | 408 | 0.009 | CURRENT ACQUISITION |
| 1129 | SARAH ANN | ST | 0155 070 | 0R080 | 10-8X40 | 410 | 0.009 | CURRENT ACQUISITION |
| 1131 | SARAH ANN | ST | 0155 071 | 0R080 | 10-8X40 | 416 | 0.010 | CURRENT ACQUISITION |
| 1133 | SARAH ANN | ST | 0155 072 | 0R080 | 10-8X40 | 417 | 0.010 | CURRENT ACQUISITION |
| 1135 | SARAH ANN | ST | 0155 073 | 0R080 | 10-8X40 | 395 | 0.009 | CURRENT ACQUISITION |
| 900 W | SARATOGA | ST | 0157 040A | | 0.033 ACRES | 1435 | 0.033 | FUTURE ACQUISITION |
| 902 W | SARATOGA | ST | 0157 041 | 0R090 | 0.276 ACRES | 12153 | 0.279 | FUTURE ACQUISITION |
| 906 W | SARATOGA | ST | 0157 045 | 0R090 | 60-5X50-3 | 3016 | 0.069 | FUTURE ACQUISITION |
| 914 W | SARATOGA | ST | 0157 049 | 0M012 | 0.516 ACRES | 22604 | 0.519 | FUTURE ACQUISITION |
| 929 W | SARATOGA | ST | 0172 061 | 0R080 | 14-3X75 | 866 | 0.020 | FUTURE ACQUISITION |
| 931 W | SARATOGA | ST | 0172 060 | 0R080 | 12X60 | 749 | 0.017 | FUTURE ACQUISITION |
| 933 W | SARATOGA | ST | 0172 059 | 0R080 | 12X75 | 914 | 0.021 | CURRENT ACQUISITION |
| 935 W | SARATOGA | ST | 0172 058 | 0R080 | 12X75 | 936 | 0.021 | CURRENT ACQUISITION |
| 936 W | SARATOGA | ST | 0157 060 | 0M012 | 12-6X96-6 | 1206 | 0.026 | FUTURE ACQUISITION |
| 937 W | SARATOGA | ST | 0172 057 | 0R080 | 12X75 | 887 | 0.020 | CURRENT ACQUISITION |
| 938 W | SARATOGA | ST | 0157 062 | 0R080 | 10-7X99-7 | 1213 | 0.028 | FUTURE ACQUISITION |
| 939 W | SARATOGA | ST | 0172 056 | 0R080 | 12X75 | 909 | 0.021 | FUTURE ACQUISITION |
| 940 W | SARATOGA | ST | 0157 063 | 0R080 | 14-8X105-8 | 1480 | 0.034 | FUTURE ACQUISITION |
| 941 W | SARATOGA | ST | 0172 055 | 0R080 | 12X75 | 898 | 0.021 | FUTURE ACQUISITION |
| 942 W | SARATOGA | ST | 0157 064 | 0R080 | 12X85 | 1013 | 0.023 | FUTURE ACQUISITION |
| 944 W | SARATOGA | ST | 0157 065 | 0R080 | 13X85 | 1083 | 0.025 | FUTURE ACQUISITION |
| 946 W | SARATOGA | ST | 0157 066 | 0R080 | 12-6X85 | 1081 | 0.025 | FUTURE ACQUISITION |
| 948 W | SARATOGA | ST | 0157 067 | 0R080 | 12-6X85 | 1036 | 0.024 | FUTURE ACQUISITION |
| 950 W | SARATOGA | ST | 0157 068 | 0R080 | 13-6X57-6 | 678 | 0.016 | FUTURE ACQUISITION |
| 952 W | SARATOGA | ST | 0157 069 | 0R080 | 13-6X57-6 | 841 | 0.019 | FUTURE ACQUISITION |
| 954 W | SARATOGA | ST | 0157 070 | 0R080 | 11X57-6 | 675 | 0.015 | FUTURE ACQUISITION |
| 956 W | SARATOGA | ST | 0157 071 | | 12X57-6 | 671 | 0.015 | FUTURE ACQUISITION |
| 1010 W | SARATOGA | ST | 0156 048 | 0R080 | 12-6X70 | 929 | 0.021 | CURRENT ACQUISITION |

| ADDRESS | | | BLOCK LOT | ZONING | LOT DIMENSIONS | LOT SIZE (SF) | ACRES | OWNERSHIP |
|---|---|---|---|---|---|---|---|---|
| 1012 W | SARATOGA | ST | 0156 047 | 0R080 | 12-6X70 | 818 | 0.019 | CURRENT ACQUISITION |
| 1014 W | SARATOGA | ST | 0156 046 | 0R080 | 12-6X70 | 851 | 0.020 | CURRENT ACQUISITION |
| 1016 W | SARATOGA | ST | 0156 045 | 0R080 | 12-6X70 | 846 | 0.019 | CURRENT ACQUISITION |
| 1018 W | SARATOGA | ST | 0156 044 | 0R080 | 14X125 | 1765 | 0.041 | CURRENT ACQUISITION |
| 1020 W | SARATOGA | ST | 0156 043 | 0R080 | 14X125 | 1764 | 0.040 | FUTURE ACQUISITION |
| 1022 W | SARATOGA | ST | 0156 042 | 0R080 | 15X70 | 1109 | 0.025 | FUTURE ACQUISITION |
| 1024 W | SARATOGA | ST | 0156 041 | 0R080 | 12X70 | 946 | 0.022 | CITY OWNED |
| 1026 W | SARATOGA | ST | 0156 040 | 0R080 | 12X70 | 782 | 0.018 | FUTURE ACQUISITION |
| 1028 W | SARATOGA | ST | 0156 039 | 0R080 | 12X70 | 832 | 0.019 | FUTURE ACQUISITION |
| 1030 W | SARATOGA | ST | 0156 038 | 0R080 | 12X70 | 770 | 0.018 | CURRENT ACQUISITION |
| 1032 W | SARATOGA | ST | 0156 037 | 0R080 | 12X70 | 894 | 0.021 | CITY OWNED |
| 1034 W | SARATOGA | ST | 0156 036 | 0R080 | 12X70 | 894 | 0.021 | CITY OWNED |
| 1036 W | SARATOGA | ST | 0156 035 | 0R080 | 12X70 | 824 | 0.019 | CURRENT ACQUISITION |
| 1038 W | SARATOGA | ST | 0156 034 | 0R080 | 12X70 | 751 | 0.017 | CITY OWNED |
| 1040 W | SARATOGA | ST | 0156 033 | 0R080 | 12X70 | 905 | 0.021 | FUTURE ACQUISITION |
| 1042 W | SARATOGA | ST | 0156 032 | 0R080 | 12X70 | 867 | 0.020 | FUTURE ACQUISITION |
| 1044 W | SARATOGA | ST | 0156 031 | 0R080 | 12X70 | 824 | 0.019 | CITY OWNED |
| 1046 W | SARATOGA | ST | 0156 030 | 0R080 | 12X70 | 797 | 0.018 | CITY OWNED |
| 1048 W | SARATOGA | ST | 0156 029 | 0R080 | 12X70 | 842 | 0.019 | CITY OWNED |
| 1050 W | SARATOGA | ST | 0156 028 | 0R080 | 12X70 | 841 | 0.019 | FUTURE ACQUISITION |
| 1052 W | SARATOGA | ST | 0156 027 | 0R080 | 12X70 | 843 | 0.019 | CITY OWNED |
| 1054 W | SARATOGA | ST | 0156 026 | 0R080 | 14-6X70 | 1115 | 0.026 | CITY OWNED |
| 1100 W | SARATOGA | ST | 0155 001 | 0R080 | 13X63 | 736 | 0.017 | CURRENT ACQUISITION |
| 1102 W | SARATOGA | ST | 0155 002 | 0R080 | 13X63 | 765 | 0.018 | FUTURE ACQUISITION |
| 1104 W | SARATOGA | ST | 0155 003 | 0R080 | 13X63 | 746 | 0.017 | FUTURE ACQUISITION |
| 1106 W | SARATOGA | ST | 0155 004 | 0R080 | 13X63 | 926 | 0.021 | FUTURE ACQUISITION |
| 1108 W | SARATOGA | ST | 0155 005 | 0R080 | 13X63 | 793 | 0.018 | CURRENT ACQUISITION |
| 1110 W | SARATOGA | ST | 0155 006 | 0R080 | 13X63 | 806 | 0.019 | CURRENT ACQUISITION |
| 1112 W | SARATOGA | ST | 0155 007 | 0R080 | 13X63 | 836 | 0.019 | FUTURE ACQUISITION |
| 1114 W | SARATOGA | ST | 0155 008 | 0R080 | 13X63 | 894 | 0.021 | FUTURE ACQUISITION |
| 1116 W | SARATOGA | ST | 0155 009 | 0R080 | 13X63 | 836 | 0.019 | FUTURE ACQUISITION |
| 1118 W | SARATOGA | ST | 0155 010 | 0R080 | 13X63 | 779 | 0.018 | CURRENT ACQUISTION |
| 1120 W | SARATOGA | ST | 0155 011 | 0R080 | 13X63 | 892 | 0.020 | CURRENT ACQUISTION |
| 1121 W | SARATOGA | ST | 0170 039 | 0R080 | 12X70 | 835 | 0.019 | CITY OWNED |
| 1122 W | SARATOGA | ST | 0155 012 | 0R080 | 17-9X63 | 998 | 0.023 | CITY OWNED |
| 1123 W | SARATOGA | ST | 0170 038 | 0R080 | 11X70 | 755 | 0.017 | CURRENT ACQUISTION |
| 1124 W | SARATOGA | ST | 0155 013 | 0R080 | 25X49 | 1234 | 0.028 | FUTURE ACQUISITION |
| 1125 W | SARATOGA | ST | 0170 037 | 0R080 | 12X70 | 806 | 0.019 | CURRENT ACQUISITION |
| 1127 W | SARATOGA | ST | 0170 036 | 0R080 | 12X70 | 750 | 0.017 | CURRENT ACQUISITION |
| 1128 W | SARATOGA | ST | 0155 015 | 0R080 | 12-6X49 | 544 | 0.012 | FUTURE ACQUISITION |
| 1129 W | SARATOGA | ST | 0170 035 | 0R080 | 11X70 | 911 | 0.021 | FUTURE ACQUISITION |
| 1130 W | SARATOGA | ST | 0155 016 | 0R080 | 12-6X49 | 592 | 0.014 | CITY OWNED |
| 1131 W | SARATOGA | ST | 0170 034 | 0R080 | 12X70 | 841 | 0.019 | FUTURE ACQUISITION |
| 1132 W | SARATOGA | ST | 0155 017 | 0R080 | 13X49 | 643 | 0.015 | FUTURE ACQUISITION |
| 1133 W | SARATOGA | ST | 0170 033 | 0R080 | 14X70 | 979 | 0.022 | CITY OWNED |
| 1134 W | SARATOGA | ST | 0155 018 | 0R080 | 13X49 | 588 | 0.013 | FUTURE ACQUISITION |
| 1135 W | SARATOGA | ST | 0170 032 | 0R080 | 12X70 | 740 | 0.017 | CURRENT ACQUISITION |
| 1137 W | SARATOGA | ST | 0170 031 | 0R080 | 12X70 | 826 | 0.019 | CURRENT ACQUISITION |
| 1139 W | SARATOGA | ST | 0170 030 | 0R080 | 10X68 | 629 | 0.014 | CURRENT ACQUISITION |
| 1141 W | SARATOGA | ST | 0170 029 | 0R080 | 10X68 | 693 | 0.016 | CURRENT ACQUISITION |
| 1143 W | SARATOGA | ST | 0170 028 | 0R080 | 15-9X68 | 965 | 0.022 | CURRENT ACQUISITION |

| | ADDRESS | | BLOCK LOT | ZONING | LOT DIMENSIONS | LOT SIZE (SF) | ACRES | OWNERSHIP |
|---|---|---|---|---|---|---|---|---|
| 1145 W | SARATOGA | ST | 0170 027 | 0R080 | 17X68 | 1042 | 0.024 | FUTURE ACQUISITION |
| 1215 W | SARATOGA | ST | 0169 017 | 0R080 | 31-9X150 | 4758 | 0.109 | FUTURE ACQUISITION |
| 13 N | SCHROEDER | ST | 0202 029 | 0B023 | 15X60 | 915 | 0.021 | CITY OWNED |
| 15 N | SCHROEDER | ST | 0202 030 | 0R090 | 15X60 | 917 | 0.021 | FUTURE ACQUISITION |
| 17 N | SCHROEDER | ST | 0202 031 | 0R090 | 15X90 | 1303 | 0.030 | FUTURE ACQUISITION |
| 19 N | SCHROEDER | ST | 0202 032 | 0R090 | 15X63 | 873 | 0.020 | FUTURE ACQUISITION |
| 21 N | SCHROEDER | ST | 0202 033 | 0R090 | 15-3X63 | 952 | 0.022 | FUTURE ACQUISITION |
| 101 N | SCHROEDER | ST | 0187 053A | 0B012 | 19X44 | 833 | 0.019 | FUTURE ACQUISITION |
| 103 N | SCHROEDER | ST | 0187 053 | 0B012 | 12X54 | 648 | 0.015 | FUTURE ACQUISITION |
| 105 N | SCHROEDER | ST | 0187 052 | 0B012 | 12X54 | 653 | 0.015 | FUTURE ACQUISITION |
| 107 N | SCHROEDER | ST | 0187 051 | 0B012 | 12X54 | 653 | 0.015 | FUTURE ACQUISITION |
| 109 N | SCHROEDER | ST | 0187 050 | 0R090 | 12X54 | 653 | 0.015 | CITY OWNED |
| 111 N | SCHROEDER | ST | 0187 049 | 0R080 | 11-8X76-2 | 787 | 0.018 | CURRENT ACQUISITION |
| 113 N | SCHROEDER | ST | 0187 048 | 0R080 | 11-8X76-2 | 918 | 0.021 | CITY OWNED |
| 115 N | SCHROEDER | ST | 0187 047 | 0R080 | 11-7X261 | 752 | 0.017 | FUTURE ACQUISITION |
| 117 N | SCHROEDER | ST | 0187 046 | 0R080 | 17-7X61 | 755 | 0.017 | FUTURE ACQUISITION |
| 119 N | SCHROEDER | ST | 0187 045 | 0R080 | 11-7X61 | 720 | 0.017 | FUTURE ACQUISITION |
| 121 N | SCHROEDER | ST | 0187 044 | 0R080 | 11-7X61 | 737 | 0.017 | CITY OWNED |
| 123 N | SCHROEDER | ST | 0187 043 | 0R080 | 12X73-6 | 762 | 0.017 | CITY OWNED |
| 125 N | SCHROEDER | ST | 0187 042 | 0R080 | 12X73-6 | 911 | 0.021 | CITY OWNED |
| 127 N | SCHROEDER | ST | 0187 041 | 0R080 | 12X73-6 | 897 | 0.021 | CITY OWNED |
| 129 N | SCHROEDER | ST | 0187 040 | 0R080 | 13-6X73-2 | 1038 | 0.024 | CITY OWNED |
| 207 N | SCHROEDER | ST | 0172 026 | 0R080 | 12X42 | 492 | 0.011 | CITY OWNED |
| 209 N | SCHROEDER | ST | 0172 027 | 0R080 | 12X42 | 493 | 0.011 | CITY OWNED |
| 211 N | SCHROEDER | ST | 0172 028 | 0R080 | 12X70 | 817 | 0.019 | CITY OWNED |
| 213 N | SCHROEDER | ST | 0172 029 | 0R080 | 12X70 | 821 | 0.019 | CITY OWNED |
| 215 N | SCHROEDER | ST | 0172 030 | 0R080 | 12X70 | 819 | 0.019 | CITY OWNED |
| 217 N | SCHROEDER | ST | 0172 031 | 0R080 | 13-6X70 | 926 | 0.021 | CITY OWNED |
| 219 N | SCHROEDER | ST | 0172 032 | 0R080 | 13-6X70 | 929 | 0.021 | CITY OWNED |
| 221 N | SCHROEDER | ST | 0172 033 | 0R080 | 13-6X70 | 931 | 0.021 | CITY OWNED |
| 223 N | SCHROEDER | ST | 0172 034 | 0R080 | 13-6X70 | 935 | 0.021 | CITY OWNED |
| 225 N | SCHROEDER | ST | 0172 035 | 0R080 | 13-6X70 | 936 | 0.021 | CITY OWNED |
| 227 N | SCHROEDER | ST | 0172 036 | 0R080 | 12X70 | 806 | 0.018 | CITY OWNED |
| 229 N | SCHROEDER | ST | 0172 037 | 0R080 | 12X70 | 853 | 0.020 | CITY OWNED |
| 231 N | SCHROEDER | ST | 0172 038 | 0R080 | 12X70 | 855 | 0.020 | CITY OWNED |
| 233 N | SCHROEDER | ST | 0172 039 | 0R080 | 12X70 | 854 | 0.020 | CITY OWNED |
| 235 N | SCHROEDER | ST | 0172 040 | 0R080 | 12X70 | 853 | 0.020 | CITY OWNED |
| 237 N | SCHROEDER | ST | 0172 041 | 0R080 | 12X70 | 854 | 0.020 | CITY OWNED |
| 239 N | SCHROEDER | ST | 0172 042 | 0R080 | 12X70 | 854 | 0.020 | CITY OWNED |
| 241 N | SCHROEDER | ST | 0172 043 | 0R080 | 12X70 | 853 | 0.020 | CITY OWNED |
| 243 N | SCHROEDER | ST | 0172 044 | 0R080 | 12X70 | 855 | 0.020 | CITY OWNED |
| 245 N | SCHROEDER | ST | 0172 045 | 0R080 | 12X70 | 852 | 0.020 | CITY OWNED |
| 247 N | SCHROEDER | ST | 0172 046 | 0R080 | 12X70 | 854 | 0.020 | CITY OWNED |
| 249 N | SCHROEDER | ST | 0172 047 | 0R080 | 12X70 | 855 | 0.020 | CITY OWNED |
| 251 N | SCHROEDER | ST | 0172 048 | 0R080 | 16X70 | 1138 | 0.026 | CITY OWNED |
| 253 N | SCHROEDER | ST | 0172 049 | 0R080 | 12X61 | 748 | 0.017 | CITY OWNED |
| 255 N | SCHROEDER | ST | 0172 050 | 0R080 | 12X61 | 750 | 0.017 | CITY OWNED |
| 257 N | SCHROEDER | ST | 0172 051 | 0R080 | 12X61 | 752 | 0.017 | CURRENT ACQUISITION |
| 259 N | SCHROEDER | ST | 0172 052 | 0R080 | 12X61 | 751 | 0.017 | CITY OWNED |
| 261 N | SCHROEDER | ST | 0172 053 | 0R080 | 13X61 | 765 | 0.018 | CITY OWNED |

| | ADDRESS | | BLOCK LOT | ZONING | LOT DIMENSIONS | LOT SIZE (SF) | ACRES | OWNERSHIP |
|---|---|---|---|---|---|---|---|---|
| 263 N | SCHROEDER | ST | 0172 054 | 0R080 | 14X61 | 953 | 0.022 | FUTURE ACQUISITION |
| 303 N | SCHROEDER | ST | 0157 001 | 0R080 | 12-5X47 | 541 | 0.012 | CURRENT ACQUISITION |
| 305 N | SCHROEDER | ST | 0157 002 | 0R080 | 12X47 | 600 | 0.014 | CITY OWNED |
| 307 N | SCHROEDER | ST | 0157 003 | 0R080 | 12X47 | 578 | 0.013 | CITY OWNED |
| 308 N | SCHROEDER | ST | 0156 051 | 0R080 | 14X70 | 1014 | 0.023 | FUTURE ACQUISITION |
| 309 N | SCHROEDER | ST | 0157 004 | 0R080 | 12X47 | 530 | 0.012 | CURRENT ACQUISITION |
| 310 N | SCHROEDER | ST | 0156 052 | 0R080 | 14X70 | 920 | 0.021 | FUTURE ACQUISITION |
| 311 N | SCHROEDER | ST | 0157 005 | 0R080 | 12X47 | 585 | 0.013 | FUTURE ACQUISITION |
| 312 N | SCHROEDER | ST | 0156 053 | 0R080 | 14X62 | 739 | 0.017 | CITY OWNED |
| 313 N | SCHROEDER | ST | 0157 006 | 0R080 | 15X50 | 750 | 0.017 | CURRENT ACQUISITION |
| 314 N | SCHROEDER | ST | 0156 054 | 0R080 | 13-9X62 | 863 | 0.020 | CURRENT ACQUISITION |
| 315 N | SCHROEDER | ST | 0157 007 | 0R080 | 15X50 | 752 | 0.017 | FUTURE ACQUISITION |
| 316 N | SCHROEDER | ST | 0156 055 | 0R080 | 13-9X62 | 950 | 0.022 | CURRENT ACQUISITION |
| 318 N | SCHROEDER | ST | 0156 056 | 0R080 | 13-9X62 | 946 | 0.022 | CURRENT ACQUISITION |
| 320 N | SCHROEDER | ST | 0156 057 | 0R080 | 13-9X62 | 813 | 0.019 | CURRENT ACQUISITION |
| 322 N | SCHROEDER | ST | 0156 058 | 0R080 | 13-9X62 | 887 | 0.020 | CURRENT ACQUISITION |
| 324 N | SCHROEDER | ST | 0156 059 | 0R080 | 13-9X62 | 867 | 0.020 | FUTURE ACQUISITION |
| 326 N | SCHROEDER | ST | 0156 060 | 0R080 | 13-3X62 | 820 | 0.019 | FUTURE ACQUISITION |
| 328 N | SCHROEDER | ST | 0156 061 | 0R080 | 14-6X62 | 768 | 0.018 | CITY OWNED |
| 913 | VINE | ST | 0187 121 | 0R090 | 16X24 | 582 | 0.013 | FUTURE ACQUISITION |
| 920 | VINE | ST | 0187 119 | 0R080 | 16X24 | 360 | 0.008 | CURRENT ACQUISITION |
| 921 | VINE | ST | 0187 120 | 0R090 | 14X45 | 663 | 0.015 | CURRENT ACQUISITION |
| 1101 | VINE | ST | 0185 192 | 0R090 | 12X36 | 432 | 0.010 | CITY OWNED |
| 1103 | VINE | ST | 0185 193 | 0R090 | 12X36 | 433 | 0.010 | CITY OWNED |
| 1105 | VINE | ST | 0185 194 | 0R090 | 13-3X36 | 478 | 0.011 | CURRENT ACQUISITION |
| 1107 | VINE | ST | 0185 195 | 0R090 | 13-3X36 | 442 | 0.010 | CURRENT ACQUISITION |

| SITE SUMMARY | |
|---|---|
| Acres | 13.8 |
| Total Properties | 526 |
| CITY OWNED | 187 |
| CURRENT ACQUISTION | 171 |
| Future Acquisition | 168 |

**EXHIBIT B.2   MAP OF ASSEMBLED SITE**



| Map Key | |
|---|---|
| ☐ | BUILDING |
| **+** | VACANT LOT |
| ☐ | SUBJECT Site |

**B.3.   AERIAL IMAGE OF SITE**



| Map Key |
| --- |
| ☐   SUBJECT Site |

## B.4.   SITE MAPS BY BLOCK

### BLOCK 155





**BLOCK 156**





**BLOCK 157**





**BLOCK 170**





**BLOCK 172**



Map Key

 CURRENT OWNERSHIP OR ACQUISITION

 FUTURE ACQUISITION

**BLOCK 185**



## Map Key

 CURRENT OWNERSHIP OR ACQUISITION

 FUTURE ACQUISITION

**BLOCK 187**





**BLOCK 199 AND 200**





## Map Key

**CURRENT OWNERSHIP OR ACQUISITION**

**FUTURE ACQUISITION**

**BLOCK 202**





**Map Key**

CURRENT OWNERSHIP OR ACQUISITION

FUTURE ACQUISITION

EXHIBIT C    AFFORDABILITY GUIDELINES

| 2004 Baltimore MSA Median Income and Rent Calculation by Household Size and Percent of AMI | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Percent of AMI** | **1-Person** | | **2-Person** | | **3-Person** | | **4-Person** | |
| | Income | Rent Limit | Income | Rent Limit | Income | Rent Limit | Income | Rent Limit |
| 30 | $14,400 | $360 | $16,450 | $411 | $18,500 | $463 | $20,600 | $515 |
| 40 | 19,200 | 480 | 21,960 | 549 | 24,680 | 617 | 27,440 | 686 |
| 50 | 24,000 | 600 | 27,450 | 686 | 30,850 | 771 | 34,300 | 857 |
| 60 | 28,800 | 720 | 32,940 | 823 | 37,020 | 925 | 41,160 | 1,029 |
| 80 | 38,400 | 960 | 43,900 | 1,098 | 49,400 | 1,235 | 54,900 | 1,373 |
| 100 | 48,000 | 1,200 | 54,900 | 1,373 | 61,700 | 1,543 | 68,600 | 1,715 |
| 120 | 57,620 | 1,440 | 65,850 | 1,646 | 74,080 | 1,852 | 82,320 | 2,058 |
| 150 | 72,030 | 1,800 | 82,320 | 2,058 | 92,610 | 2,315 | 102,900 | 2,572 |

SOURCE: HTTP://WWW.DHCD.STATE.MD.US/DOWNLOADS/IL2004.PDF

**EXHIBIT D    OWNED PROPERTY DISCLOSURE**

Please identity any property developed, owned and or managed by the Respondent or any principal listed in Exhibit A or by a corporation or organization in which the Respondent or any principal listed in Exhibit A is or was at the time of development, ownership or management a principal partner, managing member or otherwise owned or control more than 10% of the shares or assets of a corporation.

| ADDRESS | NAME OF LEGAL OWNER | ROLE | RELATIONSHIP TO RESPONDENT |
|---|---|---|---|
| *(e.g.:417 E Fayette St Baltimore MD 21202* | *HCD L.L.C.* | *Developer, Owner and Manager* | *Jane Smith (Principal in Respondent Entity LLC) is President of HCD LLC.* |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

(Use additional sheets as necessary.)

**EXHIBIT E    INSPECTION RIGHT OF ENTRY AGREEMENT**

# INSPECTION RIGHT-OF-ENTRY

## PROPERTY ADDRESS(ES)

1.

2.

_____

Effective Date

3.

_____

Expiration Date

This Right-Of-Entry is for the purpose of permitting the undersigned to enter upon City-owned properties, particularly vacant structures, for the purpose of inspecting same as a prospective purchaser.

Upon exercising the Inspection Right-Of-Entry, the undersigned shall provide his own source of illumination during the inspection of the properties, and shall save the City harmless from any and all liability for claims or damages arising out of or in connection with the entry upon the properties by the undersigned.

This Right-of-Entry does not in any way imply a warranty of habitability or safe condition. The City has reason to believe that there presently exists on these premises certain inherently dangerous conditions, including but not limited to, unsafe floors, joists, walls and ceilings. Therefore, the undersigned specifically agrees that he/she enters upon the properties at his own risk.

This Right-of-Entry does, also, extend to the authorized agents or representatives of the undersigned.

It is further agreed that the party whose signature appears below agrees to secure the property (re-board if necessary) upon exit.

_____

WITNESS

_____

Name

_____

DHCD Representative

_____

Address

_____

Phone

_____

** Please fill out the following information if a deposit was required. **

Deposit in the amount of $_____ was received by   _____

DHCD Representative

Deposit was returned to   _____   on   _____

DHCD Representative                                                Date

**EXHIBIT F     PROVISIONS FOR NON-ELDERLY PERSONS WITH DISABILITIES**

- Proposals that include one-bedroom rental units reserved for Non-Elderly Persons with Disabilities will receive additional consideration.

- Proposals that include use of Low Income Housing Tax Credit (LIHTC) shall be notified that the Housing Authority of Baltimore City will support those projects that include a minimum of **fifteen percent (15%)** of the total project LIHTC units as one bedroom units reserved for Non-Elderly Persons with Disabilities.

- Rental Proposals that include no fewer than **ten percent (10%)** affordable one-bedroom units that will be marketed to single Non-Elderly Persons with Disabilities will be awarded ten (10) additional points in scoring responses for award of the RFQ by the City of Baltimore Department of Housing and Community Development.

- The owners/managers of any such units as described above will be required to market the designated units affirmatively to Non-Elderly Households With Disabilities for 60 days. If a Non-Elderly Persons With Disabilities household is not identified for that unit after the 60 day period, the unit may be made available to a non-disabled household, and the next available one bedroom unit would be marketed affirmatively to a Non-Elderly Persons With Disabilities household.

**EXHIBIT G     EBMC POPPLETON HOUSING STRATEGY**

Attachment for Exhibit G can be downloaded at
http://www.baltimorehousing.org/index/development.asp.